# ⫶⫶ KATERRA          **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

|  |  |
|---|---|
| Client: | Restoration on Candlewood |
| Property: | 8557 Candlewood Dr |
|  | Oklahoma City, OK 73132 |

Operator:     JOSHUA.P

| Estimator: | Josh Perez | Business: | (469) 507-9061 |
|---|---|---|---|
| Company: | Katerra | E-mail: | joshua.perez@katerra.com |
| Business: | 3200 Earhart Dr |  |  |
|  | Carrollton, TX 75006 |  |  |

| Type of Estimate: | <NONE> |  |
|---|---|---|
| Date Entered: | 11/11/2020 | Date Assigned: |

| Price List: | OKOC8X_NOV20 |
|---|---|
| Labor Efficiency: | Restoration/Service/Remodel |
| Estimate: | CANDLEWOOD_RESTO |

The roof has sustained heavy damage due to the recent ice storm in October of 2020. The following was observed:

1. Ice Dams -- One of the most common causes of winter roof leaks, "ice dam" is the term for a ridge of ice that forms at the edge of a roof. Like any other type of dam, it blocks the natural flow of water — in this case, trapping the melted snow water on the roof. When an ice dam traps water on the roof, the water will find any small pinhole or seam voids and enter the building.

2. Ice/Snow Build Up --Ice forms on the rubber roof, keeping it from properly draining. The weight of the ice and sitting water cause damage to the existing seams, substrate, and insulation. Resulting in fasteners to pull up and create an opening in the membrane.

3. Hail damage was also observed to the existing mansard and rubber roof systems compromising the integrity of the shingle and membrane.

The following was assumed for interior repairs:

1. It is city ordinance and federal law to apprehend safe and effective asbestos abatement when necessary. During interior repairs, entire continuous ceiling must be removed and replaced while containing the room and safely removing the hazardous material. This will be reflected in the estimate.

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

**CANDLEWOOD_RESTO**

**1 Bedroom**

**Unit 128**

**Unit 128**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |
| 35. Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: Unit 128 | | | | | 0.00 | 700.00 | 4,200.00 |



| **Bedroom** | | **Height: 8'** |
|---|---|---|
| 312.67 | SF Walls | 125.08 SF Ceiling |
| 437.75 | SF Walls & Ceiling | 125.08 SF Floor |
| 13.90 | SY Flooring | 37.83 LF Floor Perimeter |
| 45.33 | LF Ceil. Perimeter | |

| **Door** | **2' 6" X 6' 8"** | **Opens into LIVING_DINI2** |
|---|---|---|



| **Subroom: Closet 2 (2)** | | **Height: 8'** |
|---|---|---|
| 132.67 | SF Walls | 21.78 SF Ceiling |
| 154.44 | SF Walls & Ceiling | 21.78 SF Floor |
| 2.42 | SY Flooring | 16.17 LF Floor Perimeter |
| 18.67 | LF Ceil. Perimeter | |

| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM2** |
|---|---|---|



| **Subroom: Closet 1 (1)** | | **Height: 8'** |
|---|---|---|
| 124.67 | SF Walls | 19.17 SF Ceiling |
| 143.83 | SF Walls & Ceiling | 19.17 SF Floor |
| 2.13 | SY Flooring | 15.17 LF Floor Perimeter |
| 17.67 | LF Ceil. Perimeter | |

| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM2** |
|---|---|---|

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

**CONTINUED - Bedroom**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 29.  5/8" drywall - hung, taped, ready for texture | 166.03 SF | | 0.00 | 1.52 | 7.02 | 51.88 | 311.27 |
| 77.  Batt insulation - 6" - R19 - paper / foil faced | 166.03 SF | | 0.00 | 0.98 | 9.02 | 34.34 | 206.07 |
| 30.  Acoustic ceiling (popcorn) texture | 166.03 SF | | 0.00 | 0.69 | 0.86 | 23.10 | 138.52 |
| 31.  Seal/prime then paint the ceiling (2 coats) | 166.03 SF | | 0.00 | 0.75 | 2.29 | 25.36 | 152.17 |
| 32.  Mask and prep for paint - plastic, paper, tape (per LF) | 81.67 LF | | 0.00 | 1.10 | 1.83 | 18.32 | 109.99 |
| **FLOOR** | | | | | | | |
| 74.  Clean and deodorize carpet | 166.03 SF | | 0.00 | 0.41 | 0.14 | 13.64 | 81.85 |
| 36.  Contents - move out then reset - Large room | 1.00 EA | | 0.00 | 75.76 | 0.00 | 15.16 | 90.92 |
| Totals:  Bedroom | | | | | 21.16 | 181.80 | 1,090.79 |



**Living/Dining Room**                                                    **Height: 8'**

|  |  |
|---|---|
| 579.33  SF Walls | 234.36  SF Ceiling |
| 813.69  SF Walls & Ceiling | 234.36  SF Floor |
| 26.04  SY Flooring | 69.67  LF Floor Perimeter |
| 86.17  LF Ceil. Perimeter | |

| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into STORAGE** |
| **Door** | **2' 6" X 6' 8"** | **Opens into W_D** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM2** |
| **Door** | **2' 1" X 6' 8"** | **Opens into BATHROOM** |
| **Door** | **1' 5" X 6' 8"** | **Opens into HVAC** |
| **Missing Wall - Goes to Floor** | **3' X 6' 8"** | **Opens into KITCHEN** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 22.  5/8" drywall - hung, taped, ready for texture | 234.36 SF | | 0.00 | 1.52 | 9.90 | 73.22 | 439.35 |
| 78.  Batt insulation - 6" - R19 - paper / foil faced | 234.36 SF | | 0.00 | 0.98 | 12.73 | 48.48 | 290.88 |
| 23.  Acoustic ceiling (popcorn) texture | 234.36 SF | | 0.00 | 0.69 | 1.21 | 32.58 | 195.50 |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Living/Dining Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 24. Seal/prime then paint the ceiling (2 coats) | 234.36 SF | | 0.00 | 0.75 | 3.23 | 35.80 | 214.80 |
| 26. Mask and prep for paint - plastic, paper, tape (per LF) | 86.17 LF | | 0.00 | 1.10 | 1.93 | 19.34 | 116.06 |
| 28. R&R Smoke detector | 1.00 EA | | 8.65 | 50.64 | 1.78 | 12.22 | 73.29 |
| **FLOOR** | | | | | | | |
| 75. Clean and deodorize carpet | 234.36 SF | | 0.00 | 0.41 | 0.20 | 19.26 | 115.55 |
| 76. Contents - move out then reset - Large room | 1.00 EA | | 0.00 | 75.76 | 0.00 | 15.16 | 90.92 |
| | | | | | | | |
| Totals: Living/Dining Room | | | | | 30.98 | 256.06 | 1,536.35 |
| | | | | | | | |
| Total: Unit 128 | | | | | **52.14** | **1,137.86** | **6,827.14** |

### Unit 115

**Unit 115**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |
| 322. Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: Unit 115 | | | | | 0.00 | 700.00 | 4,200.00 |



| **Bedroom** | | **Height: 8'** |
|---|---|---|
| | 312.67 SF Walls | 125.08 SF Ceiling |
| | 437.75 SF Walls & Ceiling | 125.08 SF Floor |
| | 13.90 SY Flooring | 37.83 LF Floor Perimeter |
| | 45.33 LF Ceil. Perimeter | |

| **Door** | **2' 6" X 6' 8"** | **Opens into LIVING_DINI2** |
|---|---|---|



**KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

**CONTINUED - Bedroom**



| Subroom: Closet 2 (2) | | Height: 8' |
|---|---|---|
| 132.67 SF Walls | 21.78 SF Ceiling | |
| 154.44 SF Walls & Ceiling | 21.78 SF Floor | |
| 2.42 SY Flooring | 16.17 LF Floor Perimeter | |
| 18.67 LF Ceil. Perimeter | | |

**Door**              **2' 6" X 6' 8"**              **Opens into BEDROOM2**



| Subroom: Closet 1 (1) | | Height: 8' |
|---|---|---|
| 124.67 SF Walls | 19.17 SF Ceiling | |
| 143.83 SF Walls & Ceiling | 19.17 SF Floor | |
| 2.13 SY Flooring | 15.17 LF Floor Perimeter | |
| 17.67 LF Ceil. Perimeter | | |

**Door**              **2' 6" X 6' 8"**              **Opens into BEDROOM2**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 537.  5/8" drywall - hung, taped, ready for texture | 166.03 SF | | 0.00 | 1.52 | 7.02 | 51.88 | 311.27 |
| 538.  Batt insulation - 6" - R19 - paper / foil faced | 166.03 SF | | 0.00 | 0.98 | 9.02 | 34.34 | 206.07 |
| 539.  Acoustic ceiling (popcorn) texture | 166.03 SF | | 0.00 | 0.69 | 0.86 | 23.10 | 138.52 |
| 540.  Seal/prime then paint the ceiling (2 coats) | 166.03 SF | | 0.00 | 0.75 | 2.29 | 25.36 | 152.17 |
| 541.  Mask and prep for paint - plastic, paper, tape (per LF) | 81.67 LF | | 0.00 | 1.10 | 1.83 | 18.32 | 109.99 |
| **FLOOR** | | | | | | | |
| 542.  Clean and deodorize carpet | 166.03 SF | | 0.00 | 0.41 | 0.14 | 13.64 | 81.85 |
| 543.  Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |
| Totals:  Bedroom | | | | | 21.16 | 176.74 | 1,060.48 |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com



| Living/Dining Room | Height: 8' |
|---|---|
| 579.33 SF Walls | 234.36 SF Ceiling |
| 813.69 SF Walls & Ceiling | 234.36 SF Floor |
| 26.04 SY Flooring | 69.67 LF Floor Perimeter |
| 86.17 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into STORAGE** |
| **Door** | **2' 6" X 6' 8"** | **Opens into W_D** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM2** |
| **Door** | **2' 1" X 6' 8"** | **Opens into BATHROOM** |
| **Door** | **1' 5" X 6' 8"** | **Opens into HVAC** |
| **Missing Wall - Goes to Floor** | **3' X 6' 8"** | **Opens into KITCHEN** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 323.  5/8" drywall - hung, taped, ready for texture | 234.36 SF | | 0.00 | 1.52 | 9.90 | 73.22 | 439.35 |
| 324.  Batt insulation - 6" - R19 - paper / foil faced | 234.36 SF | | 0.00 | 0.98 | 12.73 | 48.48 | 290.88 |
| 325.  Acoustic ceiling (popcorn) texture | 234.36 SF | | 0.00 | 0.69 | 1.21 | 32.58 | 195.50 |
| 326.  Seal/prime then paint the ceiling (2 coats) | 234.36 SF | | 0.00 | 0.75 | 3.23 | 35.80 | 214.80 |
| 327.  Mask and prep for paint - plastic, paper, tape (per LF) | 86.17 LF | | 0.00 | 1.10 | 1.93 | 19.34 | 116.06 |
| **FLOOR** | | | | | | | |
| 328.  Clean and deodorize carpet | 234.36 SF | | 0.00 | 0.41 | 0.20 | 19.26 | 115.55 |
| 329.  Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |
| | | | | | | | |
| Totals:  Living/Dining Room | | | | | 29.20 | 238.78 | 1,432.75 |
| | | | | | | | |
| Total: Unit 115 | | | | | **50.36** | **1,115.52** | **6,693.23** |

**Unit 116**

**Unit 116**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |
| 351.  Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

**CONTINUED - Unit 116**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total:  Unit 116 | | | | | 0.00 | 700.00 | 4,200.00 |

**Bedroom**                                                    **Height: 8'**

| | | |
|---|---|---|
| 312.67 SF Walls | | 125.08 SF Ceiling |
| 437.75 SF Walls & Ceiling | | 125.08 SF Floor |
| 13.90 SY Flooring | | 37.83 LF Floor Perimeter |
| 45.33 LF Ceil. Perimeter | | |

**Door**          **2' 6" X 6' 8"**          Opens into LIVING_DINI2

**Subroom:  Closet 1 (1)**                                     **Height: 8'**

| | | |
|---|---|---|
| 124.67 SF Walls | | 19.17 SF Ceiling |
| 143.83 SF Walls & Ceiling | | 19.17 SF Floor |
| 2.13 SY Flooring | | 15.17 LF Floor Perimeter |
| 17.67 LF Ceil. Perimeter | | |

**Door**          **2' 6" X 6' 8"**          Opens into BEDROOM2

**Subroom:  Closet 2 (2)**                                     **Height: 8'**

| | | |
|---|---|---|
| 132.67 SF Walls | | 21.78 SF Ceiling |
| 154.44 SF Walls & Ceiling | | 21.78 SF Floor |
| 2.42 SY Flooring | | 16.17 LF Floor Perimeter |
| 18.67 LF Ceil. Perimeter | | |

**Door**          **2' 6" X 6' 8"**          Opens into BEDROOM2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 544.  5/8" drywall - hung, taped, ready for texture | 166.03 SF | | 0.00 | 1.52 | 7.02 | 51.88 | 311.27 |
| 545.  Batt insulation - 6" - R19 - paper / foil faced | 166.03 SF | | 0.00 | 0.98 | 9.02 | 34.34 | 206.07 |

CANDLEWOOD_RESTO                                                      



**KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Bedroom

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 546. Acoustic ceiling (popcorn) texture | 166.03 SF | | 0.00 | 0.69 | 0.86 | 23.10 | 138.52 |
| 547. Seal/prime then paint the ceiling (2 coats) | 166.03 SF | | 0.00 | 0.75 | 2.29 | 25.36 | 152.17 |
| 548. Mask and prep for paint - plastic, paper, tape (per LF) | 81.67 LF | | 0.00 | 1.10 | 1.83 | 18.32 | 109.99 |
| **FLOOR** | | | | | | | |
| 549. Clean and deodorize carpet | 166.03 SF | | 0.00 | 0.41 | 0.14 | 13.64 | 81.85 |
| 550. Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |

| Totals: Bedroom | | | | | 21.16 | 176.74 | 1,060.48 |
|---|---|---|---|---|---|---|---|

**Living/Dining Room**                                                                 **Height: 8'**

| | |
|---|---|
| 579.33 SF Walls | 234.36 SF Ceiling |
| 813.69 SF Walls & Ceiling | 234.36 SF Floor |
| 26.04 SY Flooring | 69.67 LF Floor Perimeter |
| 86.17 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into STORAGE** |
| **Door** | **2' 6" X 6' 8"** | **Opens into W_D** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM2** |
| **Door** | **2' 1" X 6' 8"** | **Opens into BATHROOM** |
| **Door** | **1' 5" X 6' 8"** | **Opens into HVAC** |
| **Missing Wall - Goes to Floor** | **3' X 6' 8"** | **Opens into KITCHEN** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 330. 5/8" drywall - hung, taped, ready for texture | 234.36 SF | | 0.00 | 1.52 | 9.90 | 73.22 | 439.35 |
| 331. Batt insulation - 6" - R19 - paper / foil faced | 234.36 SF | | 0.00 | 0.98 | 12.73 | 48.48 | 290.88 |
| 332. Acoustic ceiling (popcorn) texture | 234.36 SF | | 0.00 | 0.69 | 1.21 | 32.58 | 195.50 |
| 333. Seal/prime then paint the ceiling (2 coats) | 234.36 SF | | 0.00 | 0.75 | 3.23 | 35.80 | 214.80 |
| 334. Mask and prep for paint - plastic, paper, tape (per LF) | 86.17 LF | | 0.00 | 1.10 | 1.93 | 19.34 | 116.06 |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Living/Dining Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **FLOOR** | | | | | | | |
| 335. Clean and deodorize carpet | 234.36 SF | | 0.00 | 0.41 | 0.20 | 19.26 | 115.55 |
| 336. Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |
| Totals: Living/Dining Room | | | | | 29.20 | 238.78 | 1,432.75 |
| Total: Unit 116 | | | | | **50.36** | **1,115.52** | **6,693.23** |

### Unit 117

**Unit 117**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |
| 352. Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| Total: Unit 117 | | | | | 0.00 | 700.00 | 4,200.00 |



| **Bedroom** | | **Height: 8'** |
|---|---|---|
| 312.67 SF Walls | 125.08 SF Ceiling |
| 437.75 SF Walls & Ceiling | 125.08 SF Floor |
| 13.90 SY Flooring | 37.83 LF Floor Perimeter |
| 45.33 LF Ceil. Perimeter | |

| **Door** | **2' 6" X 6' 8"** | **Opens into LIVING_DINI2** |
|---|---|---|



| **Subroom: Closet 1 (1)** | | **Height: 8'** |
|---|---|---|
| 124.67 SF Walls | 19.17 SF Ceiling |
| 143.83 SF Walls & Ceiling | 19.17 SF Floor |
| 2.13 SY Flooring | 15.17 LF Floor Perimeter |
| 17.67 LF Ceil. Perimeter | |

| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM2** |
|---|---|---|



## KATERRA

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

**CONTINUED - Bedroom**



| **Subroom:  Closet 2 (2)** | | **Height: 8'** |
|---|---|---|
| 132.67 SF Walls | 21.78 SF Ceiling | |
| 154.44 SF Walls & Ceiling | 21.78 SF Floor | |
| 2.42 SY Flooring | 16.17 LF Floor Perimeter | |
| 18.67 LF Ceil. Perimeter | | |

**Door**                     **2' 6" X 6' 8"**                **Opens into BEDROOM2**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 551.  5/8" drywall - hung, taped, ready for texture | 166.03 SF | | 0.00 | 1.52 | 7.02 | 51.88 | 311.27 |
| 552.  Batt insulation - 6" - R19 - paper / foil faced | 166.03 SF | | 0.00 | 0.98 | 9.02 | 34.34 | 206.07 |
| 553.  Acoustic ceiling (popcorn) texture | 166.03 SF | | 0.00 | 0.69 | 0.86 | 23.10 | 138.52 |
| 554.  Seal/prime then paint the ceiling (2 coats) | 166.03 SF | | 0.00 | 0.75 | 2.29 | 25.36 | 152.17 |
| 555.  Mask and prep for paint - plastic, paper, tape (per LF) | 81.67 LF | | 0.00 | 1.10 | 1.83 | 18.32 | 109.99 |
| **FLOOR** | | | | | | | |
| 556.  Clean and deodorize carpet | 166.03 SF | | 0.00 | 0.41 | 0.14 | 13.64 | 81.85 |
| 557.  Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |

| Totals:  Bedroom | | | | | 21.16 | 176.74 | 1,060.48 |
|---|---|---|---|---|---|---|---|



## KATERRA

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com



| Living/Dining Room | | Height: 8' |
|---|---|---|
| 579.33 SF Walls | | 234.36 SF Ceiling |
| 813.69 SF Walls & Ceiling | | 234.36 SF Floor |
| 26.04 SY Flooring | | 69.67 LF Floor Perimeter |
| 86.17 LF Ceil. Perimeter | | |

| **Door** | 2' 6" X 6' 8" | **Opens into Exterior** |
|---|---|---|
| **Door** | 2' 6" X 6' 8" | **Opens into STORAGE** |
| **Door** | 2' 6" X 6' 8" | **Opens into W_D** |
| **Door** | 2' 6" X 6' 8" | **Opens into BEDROOM2** |
| **Door** | 2' 1" X 6' 8" | **Opens into BATHROOM** |
| **Door** | 1' 5" X 6' 8" | **Opens into HVAC** |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | **Opens into KITCHEN** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 337.  5/8" drywall - hung, taped, ready for texture | 234.36 SF | | 0.00 | 1.52 | 9.90 | 73.22 | 439.35 |
| 338.  Batt insulation - 6" - R19 - paper / foil faced | 234.36 SF | | 0.00 | 0.98 | 12.73 | 48.48 | 290.88 |
| 339.  Acoustic ceiling (popcorn) texture | 234.36 SF | | 0.00 | 0.69 | 1.21 | 32.58 | 195.50 |
| 340.  Seal/prime then paint the ceiling (2 coats) | 234.36 SF | | 0.00 | 0.75 | 3.23 | 35.80 | 214.80 |
| 341.  Mask and prep for paint - plastic, paper, tape (per LF) | 86.17 LF | | 0.00 | 1.10 | 1.93 | 19.34 | 116.06 |
| **FLOOR** | | | | | | | |
| 342.  Clean and deodorize carpet | 234.36 SF | | 0.00 | 0.41 | 0.20 | 19.26 | 115.55 |
| 343.  Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |
| | | | | | | | |
| Totals:  Living/Dining Room | | | | | 29.20 | 238.78 | 1,432.75 |
| | | | | | | | |
| Total: Unit 117 | | | | | **50.36** | **1,115.52** | **6,693.23** |

**Unit 468**

**Unit 468**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |
| 353.  Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |



**KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

## CONTINUED - Unit 468

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| Total:  Unit 468 | | | | | 0.00 | 700.00 | 4,200.00 |
|---|---|---|---|---|---|---|---|

### Bedroom                                                                 Height: 8'

| 312.67 SF Walls | 125.08 SF Ceiling |
|---|---|
| 437.75 SF Walls & Ceiling | 125.08 SF Floor |
| 13.90 SY Flooring | 37.83 LF Floor Perimeter |
| 45.33 LF Ceil. Perimeter | |

**Door**                    2' 6" X 6' 8"                    Opens into LIVING_DINI2

### Subroom:  Closet 1 (1)                                                  Height: 8'

| 124.67 SF Walls | 19.17 SF Ceiling |
|---|---|
| 143.83 SF Walls & Ceiling | 19.17 SF Floor |
| 2.13 SY Flooring | 15.17 LF Floor Perimeter |
| 17.67 LF Ceil. Perimeter | |

**Door**                    2' 6" X 6' 8"                    Opens into BEDROOM2

### Subroom:  Closet 2 (2)                                                  Height: 8'

| 132.67 SF Walls | 21.78 SF Ceiling |
|---|---|
| 154.44 SF Walls & Ceiling | 21.78 SF Floor |
| 2.42 SY Flooring | 16.17 LF Floor Perimeter |
| 18.67 LF Ceil. Perimeter | |

**Door**                    2' 6" X 6' 8"                    Opens into BEDROOM2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 558.  5/8" drywall - hung, taped, ready for texture | 166.03 SF | | 0.00 | 1.52 | 7.02 | 51.88 | 311.27 |
| 559.  Batt insulation - 6" - R19 - paper / foil faced | 166.03 SF | | 0.00 | 0.98 | 9.02 | 34.34 | 206.07 |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Bedroom

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 560.  Acoustic ceiling (popcorn) texture | 166.03 SF | | 0.00 | 0.69 | 0.86 | 23.10 | 138.52 |
| 561.  Seal/prime then paint the ceiling (2 coats) | 166.03 SF | | 0.00 | 0.75 | 2.29 | 25.36 | 152.17 |
| 562.  Mask and prep for paint - plastic, paper, tape (per LF) | 81.67 LF | | 0.00 | 1.10 | 1.83 | 18.32 | 109.99 |
| **FLOOR** | | | | | | | |
| 563.  Clean and deodorize carpet | 166.03 SF | | 0.00 | 0.41 | 0.14 | 13.64 | 81.85 |
| 564.  Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals:  Bedroom | | | | | 21.16 | 176.74 | 1,060.48 |

**Living/Dining Room**       **Height: 8'**

| | |
|---|---|
| 579.33  SF Walls | 234.36  SF Ceiling |
| 813.69  SF Walls & Ceiling | 234.36  SF Floor |
| 26.04  SY Flooring | 69.67  LF Floor Perimeter |
| 86.17  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into STORAGE** |
| **Door** | **2' 6" X 6' 8"** | **Opens into W_D** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM2** |
| **Door** | **2' 1" X 6' 8"** | **Opens into BATHROOM** |
| **Door** | **1' 5" X 6' 8"** | **Opens into HVAC** |
| **Missing Wall - Goes to Floor** | **3' X 6' 8"** | **Opens into KITCHEN** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 344.  5/8" drywall - hung, taped, ready for texture | 234.36 SF | | 0.00 | 1.52 | 9.90 | 73.22 | 439.35 |
| 345.  Batt insulation - 6" - R19 - paper / foil faced | 234.36 SF | | 0.00 | 0.98 | 12.73 | 48.48 | 290.88 |
| 346.  Acoustic ceiling (popcorn) texture | 234.36 SF | | 0.00 | 0.69 | 1.21 | 32.58 | 195.50 |
| 347.  Seal/prime then paint the ceiling (2 coats) | 234.36 SF | | 0.00 | 0.75 | 3.23 | 35.80 | 214.80 |
| 348.  Mask and prep for paint - plastic, paper, tape (per LF) | 86.17 LF | | 0.00 | 1.10 | 1.93 | 19.34 | 116.06 |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Living/Dining Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **FLOOR** | | | | | | | |
| 349. Clean and deodorize carpet | 234.36 SF | | 0.00 | 0.41 | 0.20 | 19.26 | 115.55 |
| 350. Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |
| Totals: Living/Dining Room | | | | | 29.20 | 238.78 | 1,432.75 |
| Total: Unit 468 | | | | | **50.36** | **1,115.52** | **6,693.23** |
| Total: 1 Bedroom | | | | | **253.58** | **5,599.94** | **33,600.06** |

### 2 Bedroom

### Unit 167

**Unit 167**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |
| 97. Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| Total: Unit 167 | | | | | 0.00 | 700.00 | 4,200.00 |



| Master Bedroom | | Height: 8' |
|---|---|---|
| 358.00 SF Walls | 157.12 SF Ceiling | |
| 515.12 SF Walls & Ceiling | 157.12 SF Floor | |
| 17.46 SY Flooring | 43.50 LF Floor Perimeter | |
| 51.00 LF Ceil. Perimeter | | |

| Door | 2' 6" X 6' 8" | Opens into MASTER_BATH |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into LIVING_DININ |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

**CONTINUED - Master Bedroom**

| **Subroom: Closet (1)** | | | **Height: 8'** |
|---|---|---|---|
| 128.67 SF Walls | | 20.61 SF Ceiling | |
| 149.28 SF Walls & Ceiling | | 20.61 SF Floor | |
| 2.29 SY Flooring | | 15.67 LF Floor Perimeter | |
| 18.17 LF Ceil. Perimeter | | | |

| **Door** | | **2' 6" X 6' 8"** | | **Opens into MASTER_BEDRO** | | | |
|---|---|---|---|---|---|---|---|
| **DESCRIPTION** | **QTY** | **RESET** | **REMOVE** | **REPLACE** | **TAX** | **O&P** | **TOTAL** |
| **CEILING** | | | | | | | |
| 79.  5/8" drywall - hung, taped, ready for texture | 177.73 SF | | 0.00 | 1.52 | 7.51 | 55.54 | 333.20 |
| 80.  Batt insulation - 6" - R19 - paper / foil faced | 177.73 SF | | 0.00 | 0.98 | 9.66 | 36.78 | 220.62 |
| 81.  Acoustic ceiling (popcorn) texture | 177.73 SF | | 0.00 | 0.69 | 0.92 | 24.70 | 148.25 |
| 82.  Seal/prime then paint the ceiling (2 coats) | 177.73 SF | | 0.00 | 0.75 | 2.45 | 27.16 | 162.91 |
| 83.  Mask and prep for paint - plastic, paper, tape (per LF) | 69.17 LF | | 0.00 | 1.10 | 1.55 | 15.54 | 93.18 |
| **FLOOR** | | | | | | | |
| 84.  Clean and deodorize carpet | 177.73 SF | | 0.00 | 0.41 | 0.15 | 14.62 | 87.64 |
| | | | | | | | |
| Totals:  Master Bedroom | | | | | 22.24 | 174.34 | 1,045.80 |
| | | | | | | | |
| Total: Unit 167 | | | | | **22.24** | **874.34** | **5,245.80** |

**Unit 456**

**Unit 456**

| **DESCRIPTION** | **QTY** | **RESET** | **REMOVE** | **REPLACE** | **TAX** | **O&P** | **TOTAL** |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |
| 98.  Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| Total:  Unit 456 | | | | | 0.00 | 700.00 | 4,200.00 |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com



| Living/Dining Room | | Height: 8' |
|---|---|---|
| 720.00 SF Walls | 308.96 SF Ceiling | |
| 1,028.96 SF Walls & Ceiling | 308.96 SF Floor | |
| 34.33 SY Flooring | 86.92 LF Floor Perimeter | |
| 105.42 LF Ceil. Perimeter | | |

| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 2" X 6' 8"** | **Opens into KITCHEN** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BATHROOM_2** |
| **Missing Wall** | **2' 5" X 8'** | **Opens into HVAC** |
| **Door** | **1' 5" X 6' 8"** | **Opens into COAT_CLOSET** |
| **Door** | **1' 5" X 6' 8"** | **Opens into LINEN_CLOSET** |
| **Door** | **2' 6" X 6' 8"** | **Opens into MASTER_BEDRO** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into STORAGE** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 91.  5/8" drywall - hung, taped, ready for texture | 308.96 SF | | 0.00 | 1.52 | 13.06 | 96.54 | 579.22 |
| 92.  Batt insulation - 6" - R19 - paper / foil faced | 308.96 SF | | 0.00 | 0.98 | 16.79 | 63.92 | 383.49 |
| 93.  Acoustic ceiling (popcorn) texture | 308.96 SF | | 0.00 | 0.69 | 1.60 | 42.96 | 257.74 |
| 94.  Seal/prime then paint the ceiling (2 coats) | 308.96 SF | | 0.00 | 0.75 | 4.26 | 47.20 | 283.18 |
| 95.  Mask and prep for paint - plastic, paper, tape (per LF) | 105.42 LF | | 0.00 | 1.10 | 2.36 | 23.68 | 142.00 |
| **FLOOR** | | | | | | | |
| 96.  Clean and deodorize carpet | 308.96 SF | | 0.00 | 0.41 | 0.27 | 25.40 | 152.34 |

| Totals:  Living/Dining Room | | 38.34 | 299.70 | 1,797.97 |
|---|---|---|---|---|



**KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com



| Bedroom 2 | | Height: 8' |
|---|---|---|
| 292.67 SF Walls | 111.75 SF Ceiling | |
| 404.42 SF Walls & Ceiling | 111.75 SF Floor | |
| 12.42 SY Flooring | 35.33 LF Floor Perimeter | |
| 42.83 LF Ceil. Perimeter | | |

**Door**          **2' 6" X 6' 8"**          Opens into LIVING_DININ



| Subroom: Closet (1) | | Height: 8' |
|---|---|---|
| 144.00 SF Walls | 18.75 SF Ceiling | |
| 162.75 SF Walls & Ceiling | 18.75 SF Floor | |
| 2.08 SY Flooring | 17.17 LF Floor Perimeter | |
| 22.17 LF Ceil. Perimeter | | |

**Door**          **2' 6" X 6' 8"**          Opens into BEDROOM_2
**Door**          **2' 6" X 6' 8"**          Opens into BEDROOM_2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 99. 5/8" drywall - hung, taped, ready for texture | 130.50 SF | | 0.00 | 1.52 | 5.52 | 40.78 | 244.66 |
| 100. Batt insulation - 6" - R19 - paper / foil faced | 130.50 SF | | 0.00 | 0.98 | 7.09 | 27.00 | 161.98 |
| 101. Acoustic ceiling (popcorn) texture | 130.50 SF | | 0.00 | 0.69 | 0.68 | 18.16 | 108.89 |
| 102. Seal/prime then paint the ceiling (2 coats) | 130.50 SF | | 0.00 | 0.75 | 1.80 | 19.94 | 119.62 |
| 103. Mask and prep for paint - plastic, paper, tape (per LF) | 65.00 LF | | 0.00 | 1.10 | 1.46 | 14.60 | 87.56 |
| **FLOOR** | | | | | | | |
| 104. Clean and deodorize carpet | 130.50 SF | | 0.00 | 0.41 | 0.11 | 10.72 | 64.34 |
| | | | | | | | |
| Totals: Bedroom 2 | | | | | 16.66 | 131.20 | 787.05 |
| | | | | | | | |
| Total: Unit 456 | | | | | **55.00** | **1,130.90** | **6,785.02** |

**Unit 455**

**Unit 455**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |



**KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

**CONTINUED - Unit 455**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 117.  Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| Total:  Unit 455 | | | | | 0.00 | 700.00 | 4,200.00 |
|---|---|---|---|---|---|---|---|



**Bedroom 2**                                                                    **Height: 8'**

| | |
|---|---|
| 292.67  SF Walls | 111.75  SF Ceiling |
| 404.42  SF Walls & Ceiling | 111.75  SF Floor |
| 12.42  SY Flooring | 35.33  LF Floor Perimeter |
| 42.83  LF Ceil. Perimeter | |

**Door**                                    **2' 6" X 6' 8"**                    **Opens into LIVING_DININ**



**Subroom:  Closet (1)**                                                          **Height: 8'**

| | |
|---|---|
| 144.00  SF Walls | 18.75  SF Ceiling |
| 162.75  SF Walls & Ceiling | 18.75  SF Floor |
| 2.08  SY Flooring | 17.17  LF Floor Perimeter |
| 22.17  LF Ceil. Perimeter | |

**Door**                                    **2' 6" X 6' 8"**                    **Opens into BEDROOM_2**
**Door**                                    **2' 6" X 6' 8"**                    **Opens into BEDROOM_2**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 124.  5/8" drywall - hung, taped, ready for texture | 130.50 SF | | 0.00 | 1.52 | 5.52 | 40.78 | 244.66 |
| 125.  Batt insulation - 6" - R19 - paper / foil faced | 130.50 SF | | 0.00 | 0.98 | 7.09 | 27.00 | 161.98 |
| 126.  Acoustic ceiling (popcorn) texture | 130.50 SF | | 0.00 | 0.69 | 0.68 | 18.16 | 108.89 |
| 127.  Seal/prime then paint the ceiling (2 coats) | 130.50 SF | | 0.00 | 0.75 | 1.80 | 19.94 | 119.62 |
| 128.  Mask and prep for paint - plastic, paper, tape (per LF) | 65.00 LF | | 0.00 | 1.10 | 1.46 | 14.60 | 87.56 |
| 130.  R&R Recessed light fixture | 1.00 EA | | 8.69 | 114.60 | 3.03 | 25.26 | 151.58 |



**KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Bedroom 2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **FLOOR** | | | | | | | |
| 129.  Clean and deodorize carpet | 130.50 SF | | 0.00 | 0.41 | 0.11 | 10.72 | 64.34 |
| Totals:  Bedroom 2 | | | | | 19.69 | 156.46 | 938.63 |

**Living/Dining Room**      **Height: 8'**

| | |
|---|---|
| 720.00 SF Walls | 308.96 SF Ceiling |
| 1,028.96 SF Walls & Ceiling | 308.96 SF Floor |
| 34.33 SY Flooring | 86.92 LF Floor Perimeter |
| 105.42 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **3' 2" X 6' 8"** | **Opens into KITCHEN2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BATHROOM_2** |
| **Missing Wall** | **2' 5" X 8'** | **Opens into HVAC** |
| **Door** | **1' 5" X 6' 8"** | **Opens into COAT_CLOSET** |
| **Door** | **1' 5" X 6' 8"** | **Opens into LINEN_CLOSET** |
| **Door** | **2' 6" X 6' 8"** | **Opens into MASTER_BEDRO** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into STORAGE** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 111.  5/8" drywall - hung, taped, ready for texture | 308.96 SF | | 0.00 | 1.52 | 13.06 | 96.54 | 579.22 |
| 112.  Batt insulation - 6" - R19 - paper / foil faced | 308.96 SF | | 0.00 | 0.98 | 16.79 | 63.92 | 383.49 |
| 113.  Acoustic ceiling (popcorn) texture | 308.96 SF | | 0.00 | 0.69 | 1.60 | 42.96 | 257.74 |
| 114.  Seal/prime then paint the ceiling (2 coats) | 308.96 SF | | 0.00 | 0.75 | 4.26 | 47.20 | 283.18 |
| 115.  Mask and prep for paint - plastic, paper, tape (per LF) | 105.42 LF | | 0.00 | 1.10 | 2.36 | 23.68 | 142.00 |
| **FLOOR** | | | | | | | |
| 116.  Clean and deodorize carpet | 308.96 SF | | 0.00 | 0.41 | 0.27 | 25.40 | 152.34 |
| Totals:  Living/Dining Room | | | | | 38.34 | 299.70 | 1,797.97 |



**KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com



| Kitchen | | | | | | Height: 8' |
|---|---|---|---|---|---|---|
| | 301.56 SF Walls | | | 64.53 SF Ceiling | | |
| | 366.08 SF Walls & Ceiling | | | 64.53 SF Floor | | |
| | 7.17 SY Flooring | | | 37.17 LF Floor Perimeter | | |
| | 40.33 LF Ceil. Perimeter | | | | | |

**Missing Wall - Goes to Floor**  3' 2" X 6' 8"  **Opens into LIVING_DININ**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 131. 5/8" drywall - hung, taped, ready for texture | 64.53 SF | | 0.00 | 1.52 | 2.73 | 20.16 | 120.98 |
| 132. Batt insulation - 6" - R19 - paper / foil faced | 64.53 SF | | 0.00 | 0.98 | 3.51 | 13.34 | 80.09 |
| 133. Acoustic ceiling (popcorn) texture | 64.53 SF | | 0.00 | 0.69 | 0.33 | 8.96 | 53.82 |
| 134. Seal/prime then paint the ceiling (2 coats) | 64.53 SF | | 0.00 | 0.75 | 0.89 | 9.86 | 59.15 |
| 135. Mask and prep for paint - plastic, paper, tape (per LF) | 40.33 LF | | 0.00 | 1.10 | 0.90 | 9.06 | 54.32 |
| 136. R&R Recessed light fixture | 1.00 EA | | 8.69 | 114.60 | 3.03 | 25.26 | 151.58 |
| Totals:  Kitchen | | | | | 11.39 | 86.64 | 519.94 |



| Master Bedroom | | | | | | Height: 8' |
|---|---|---|---|---|---|---|
| | 358.00 SF Walls | | | 157.12 SF Ceiling | | |
| | 515.12 SF Walls & Ceiling | | | 157.12 SF Floor | | |
| | 17.46 SY Flooring | | | 43.50 LF Floor Perimeter | | |
| | 51.00 LF Ceil. Perimeter | | | | | |

**Door**  2' 6" X 6' 8"  **Opens into MASTER_BATH**
**Door**  2' 6" X 6' 8"  **Opens into LIVING_DININ**



## KATERRA

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

**CONTINUED - Master Bedroom**

**Subroom:  Closet1 (1)**                                                              **Height: 8'**

| | | |
|---|---|---|
| 128.67 SF Walls | | 20.61 SF Ceiling |
| 149.28 SF Walls & Ceiling | | 20.61 SF Floor |
| 2.29 SY Flooring | | 15.67 LF Floor Perimeter |
| 18.17 LF Ceil. Perimeter | | |

**Door**                                  **2' 6" X 6' 8"**                       **Opens into MASTER_BEDRO**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 118.  5/8" drywall - hung, taped, ready for texture | 177.73 SF | | 0.00 | 1.52 | 7.51 | 55.54 | 333.20 |
| 119.  Batt insulation - 6" - R19 - paper / foil faced | 177.73 SF | | 0.00 | 0.98 | 9.66 | 36.78 | 220.62 |
| 120.  Acoustic ceiling (popcorn) texture | 177.73 SF | | 0.00 | 0.69 | 0.92 | 24.70 | 148.25 |
| 121.  Seal/prime then paint the ceiling (2 coats) | 177.73 SF | | 0.00 | 0.75 | 2.45 | 27.16 | 162.91 |
| 122.  Mask and prep for paint - plastic, paper, tape (per LF) | 69.17 LF | | 0.00 | 1.10 | 1.55 | 15.54 | 93.18 |
| **FLOOR** | | | | | | | |
| 123.  Clean and deodorize carpet | 177.73 SF | | 0.00 | 0.41 | 0.15 | 14.62 | 87.64 |
| Totals:  Master Bedroom | | | | | 22.24 | 174.34 | 1,045.80 |
| Total: Unit 455 | | | | | **91.66** | **1,417.14** | **8,502.34** |

**Unit 587**

**Unit 587**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |
| 163.  Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total:  Unit 587 | | | | | 0.00 | 700.00 | 4,200.00 |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com



| Living/Dining Room | | Height: 8' |
|---|---|---|
| 720.00 SF Walls | 308.96 SF Ceiling | |
| 1,028.96 SF Walls & Ceiling | 308.96 SF Floor | |
| 34.33 SY Flooring | 86.92 LF Floor Perimeter | |
| 105.42 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into Exterior |
| Missing Wall - Goes to Floor | 3' 2" X 6' 8" | Opens into KITCHEN2 |
| Door | 2' 6" X 6' 8" | Opens into BATHROOM_2 |
| Missing Wall | 2' 5" X 8' | Opens into HVAC |
| Door | 1' 5" X 6' 8" | Opens into COAT_CLOSET |
| Door | 1' 5" X 6' 8" | Opens into LINEN_CLOSET |
| Door | 2' 6" X 6' 8" | Opens into MASTER_BEDRO |
| Door | 2' 6" X 6' 8" | Opens into BEDROOM_2 |
| Door | 2' 6" X 6' 8" | Opens into STORAGE |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 151.  5/8" drywall - hung, taped, ready for texture | 308.96 SF | | 0.00 | 1.52 | 13.06 | 96.54 | 579.22 |
| 152.  Batt insulation - 6" - R19 - paper / foil faced | 308.96 SF | | 0.00 | 0.98 | 16.79 | 63.92 | 383.49 |
| 153.  Acoustic ceiling (popcorn) texture | 308.96 SF | | 0.00 | 0.69 | 1.60 | 42.96 | 257.74 |
| 154.  Seal/prime then paint the ceiling (2 coats) | 308.96 SF | | 0.00 | 0.75 | 4.26 | 47.20 | 283.18 |
| 155.  Mask and prep for paint - plastic, paper, tape (per LF) | 105.42 LF | | 0.00 | 1.10 | 2.36 | 23.68 | 142.00 |
| Totals:  Living/Dining Room | | | | | 38.07 | 274.30 | 1,645.63 |



| Master Bedroom | | Height: 8' |
|---|---|---|
| 358.00 SF Walls | 157.12 SF Ceiling | |
| 515.12 SF Walls & Ceiling | 157.12 SF Floor | |
| 17.46 SY Flooring | 43.50 LF Floor Perimeter | |
| 51.00 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into MASTER_BATH |
| Door | 2' 6" X 6' 8" | Opens into LIVING_DININ |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Master Bedroom

**Subroom: Closet1 (1)**                                                                      **Height: 8'**

| | |
|---|---|
| 128.67 SF Walls | 20.61 SF Ceiling |
| 149.28 SF Walls & Ceiling | 20.61 SF Floor |
| 2.29 SY Flooring | 15.67 LF Floor Perimeter |
| 18.17 LF Ceil. Perimeter | |

**Door**                             **2' 6" X 6' 8"**                     **Opens into MASTER_BEDRO**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 157.  5/8" drywall - hung, taped, ready for texture | 177.73 SF | | 0.00 | 1.52 | 7.51 | 55.54 | 333.20 |
| 158.  Batt insulation - 6" - R19 - paper / foil faced | 177.73 SF | | 0.00 | 0.98 | 9.66 | 36.78 | 220.62 |
| 159.  Acoustic ceiling (popcorn) texture | 177.73 SF | | 0.00 | 0.69 | 0.92 | 24.70 | 148.25 |
| 160.  Seal/prime then paint the ceiling (2 coats) | 177.73 SF | | 0.00 | 0.75 | 2.45 | 27.16 | 162.91 |
| 161.  Mask and prep for paint - plastic, paper, tape (per LF) | 69.17 LF | | 0.00 | 1.10 | 1.55 | 15.54 | 93.18 |
| Totals:  Master Bedroom | | | | | 22.09 | 159.72 | 958.16 |
| Total: Unit 587 | | | | | **60.16** | **1,134.02** | **6,803.79** |

### Unit 446

**Unit 446**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |
| 187.  Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total:  Unit 446 | | | | | 0.00 | 700.00 | 4,200.00 |



**KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com



| Bedroom 2 | | Height: 8' |
|---|---|---|
| 292.67 SF Walls | 111.75 SF Ceiling | |
| 404.42 SF Walls & Ceiling | 111.75 SF Floor | |
| 12.42 SY Flooring | 35.33 LF Floor Perimeter | |
| 42.83 LF Ceil. Perimeter | | |

| **Door** | **2' 6" X 6' 8"** | **Opens into LIVING_DININ** |
|---|---|---|



| Subroom:  Closet (1) | | Height: 8' |
|---|---|---|
| 144.00 SF Walls | 18.75 SF Ceiling | |
| 162.75 SF Walls & Ceiling | 18.75 SF Floor | |
| 2.08 SY Flooring | 17.17 LF Floor Perimeter | |
| 22.17 LF Ceil. Perimeter | | |

| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_2** |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_2** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 167.  Seal/prime then paint the ceiling (2 coats) | 130.50 SF | | 0.00 | 0.75 | 1.80 | 19.94 | 119.62 |
| 168.  Mask and prep for paint - plastic, paper, tape (per LF) | 65.00 LF | | 0.00 | 1.10 | 1.46 | 14.60 | 87.56 |
| **FLOOR** | | | | | | | |
| 170.  Clean and deodorize carpet | 130.50 SF | | 0.00 | 0.41 | 0.11 | 10.72 | 64.34 |
| Totals:  Bedroom 2 | | | | | 3.37 | 45.26 | 271.52 |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com



| Living/Dining Room | | Height: 8' |
|---|---|---|
| 720.00 SF Walls | 308.96 SF Ceiling | |
| 1,028.96 SF Walls & Ceiling | 308.96 SF Floor | |
| 34.33 SY Flooring | 86.92 LF Floor Perimeter | |
| 105.42 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **3' 2" X 6' 8"** | **Opens into KITCHEN2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BATHROOM_2** |
| **Missing Wall** | **2' 5" X 8'** | **Opens into HVAC** |
| **Door** | **1' 5" X 6' 8"** | **Opens into COAT_CLOSET** |
| **Door** | **1' 5" X 6' 8"** | **Opens into LINEN_CLOSET** |
| **Door** | **2' 6" X 6' 8"** | **Opens into MASTER_BEDRO** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into STORAGE** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 171.  5/8" drywall - hung, taped, ready for texture | 308.96 SF | | 0.00 | 1.52 | 13.06 | 96.54 | 579.22 |
| 172.  Batt insulation - 6" - R19 - paper / foil faced | 308.96 SF | | 0.00 | 0.98 | 16.79 | 63.92 | 383.49 |
| 173.  Acoustic ceiling (popcorn) texture | 308.96 SF | | 0.00 | 0.69 | 1.60 | 42.96 | 257.74 |
| 174.  Seal/prime then paint the ceiling (2 coats) | 308.96 SF | | 0.00 | 0.75 | 4.26 | 47.20 | 283.18 |
| 175.  Mask and prep for paint - plastic, paper, tape (per LF) | 105.42 LF | | 0.00 | 1.10 | 2.36 | 23.68 | 142.00 |
| **FLOOR** | | | | | | | |
| 189.  Clean and deodorize carpet | 308.96 SF | | 0.00 | 0.41 | 0.27 | 25.40 | 152.34 |
| 188.  Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |
| Totals:  Living/Dining Room | | | | | 38.34 | 309.80 | 1,858.58 |



**KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com



| Master Bedroom | | Height: 8' |
|---|---|---|
| 358.00 SF Walls | 157.12 SF Ceiling | |
| 515.12 SF Walls & Ceiling | 157.12 SF Floor | |
| 17.46 SY Flooring | 43.50 LF Floor Perimeter | |
| 51.00 LF Ceil. Perimeter | | |

| **Door** | 2' 6" X 6' 8" | **Opens into MASTER_BATH** |
| **Door** | 2' 6" X 6' 8" | **Opens into LIVING_DININ** |



| Subroom: Closet1 (1) | | Height: 8' |
|---|---|---|
| 128.67 SF Walls | 20.61 SF Ceiling | |
| 149.28 SF Walls & Ceiling | 20.61 SF Floor | |
| 2.29 SY Flooring | 15.67 LF Floor Perimeter | |
| 18.17 LF Ceil. Perimeter | | |

| **Door** | 2' 6" X 6' 8" | **Opens into MASTER_BEDRO** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 182. 5/8" drywall - hung, taped, ready for texture | 177.73 SF | | 0.00 | 1.52 | 7.51 | 55.54 | 333.20 |
| 184. Acoustic ceiling (popcorn) texture | 177.73 SF | | 0.00 | 0.69 | 0.92 | 24.70 | 148.25 |
| 185. Seal/prime then paint the ceiling (2 coats) | 177.73 SF | | 0.00 | 0.75 | 2.45 | 27.16 | 162.91 |
| 186. Mask and prep for paint - plastic, paper, tape (per LF) | 69.17 LF | | 0.00 | 1.10 | 1.55 | 15.54 | 93.18 |
| **FLOOR** | | | | | | | |
| 190. Clean and deodorize carpet | 177.73 SF | | 0.00 | 0.41 | 0.15 | 14.62 | 87.64 |
| 191. Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |
| | | | | | | | |
| Totals: Master Bedroom | | | | | 12.58 | 147.66 | 885.79 |
| | | | | | | | |
| **Total: Unit 446** | | | | | **54.29** | **1,202.72** | **7,215.89** |

**Unit 227**

**Unit 227**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |



**KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

**CONTINUED - Unit 227**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 208. Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| Total: Unit 227 | | | | | 0.00 | 700.00 | 4,200.00 |
|---|---|---|---|---|---|---|---|

**Living/Dining Room**          **Height: 8'**

| | | |
|---|---|---|
| 720.00 SF Walls | | 308.96 SF Ceiling |
| 1,028.96 SF Walls & Ceiling | | 308.96 SF Floor |
| 34.33 SY Flooring | | 86.92 LF Floor Perimeter |
| 105.42 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **3' 2" X 6' 8"** | **Opens into KITCHEN2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BATHROOM_2** |
| **Missing Wall** | **2' 5" X 8'** | **Opens into HVAC** |
| **Door** | **1' 5" X 6' 8"** | **Opens into COAT_CLOSET** |
| **Door** | **1' 5" X 6' 8"** | **Opens into LINEN_CLOSET** |
| **Door** | **2' 6" X 6' 8"** | **Opens into MASTER_BEDRO** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into STORAGE** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 195. 5/8" drywall - hung, taped, ready for texture | 308.96 SF | | 0.00 | 1.52 | 13.06 | 96.54 | 579.22 |
| 196. Batt insulation - 6" - R19 - paper / foil faced | 308.96 SF | | 0.00 | 0.98 | 16.79 | 63.92 | 383.49 |
| 197. Acoustic ceiling (popcorn) texture | 308.96 SF | | 0.00 | 0.69 | 1.60 | 42.96 | 257.74 |
| 198. Seal/prime then paint the ceiling (2 coats) | 308.96 SF | | 0.00 | 0.75 | 4.26 | 47.20 | 283.18 |
| 199. Mask and prep for paint - plastic, paper, tape (per LF) | 105.42 LF | | 0.00 | 1.10 | 2.36 | 23.68 | 142.00 |
| **FLOOR** | | | | | | | |
| 200. Clean and deodorize carpet | 308.96 SF | | 0.00 | 0.41 | 0.27 | 25.40 | 152.34 |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

## CONTINUED - Living/Dining Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 201.  Contents - move out then reset - Large room | 1.00 EA | | 0.00 | 75.76 | 0.00 | 15.16 | 90.92 |
| Totals:  Living/Dining Room | | | | | 38.34 | 314.86 | 1,888.89 |
| Total: Unit 227 | | | | | **38.34** | **1,014.86** | **6,088.89** |

## Unit 135

### Unit 135

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |
| 239.  Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total:  Unit 135 | | | | | 0.00 | 700.00 | 4,200.00 |



| **Living/Dining Room** | | | | | **Height: 8'** |
|---|---|---|---|---|---|
| | 720.00 SF Walls | | 308.96 SF Ceiling | | |
| | 1,028.96 SF Walls & Ceiling | | 308.96 SF Floor | | |
| | 34.33 SY Flooring | | 86.92 LF Floor Perimeter | | |
| | 105.42 LF Ceil. Perimeter | | | | |

| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 2" X 6' 8"** | **Opens into KITCHEN2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BATHROOM_2** |
| **Missing Wall** | **2' 5" X 8'** | **Opens into HVAC** |
| **Door** | **1' 5" X 6' 8"** | **Opens into COAT_CLOSET** |
| **Door** | **1' 5" X 6' 8"** | **Opens into LINEN_CLOSET** |
| **Door** | **2' 6" X 6' 8"** | **Opens into MASTER_BEDRO** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into STORAGE** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Living/Dining Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 225.  5/8" drywall - hung, taped, ready for texture | 308.96 SF | | 0.00 | 1.52 | 13.06 | 96.54 | 579.22 |
| 226.  Batt insulation - 6" - R19 - paper / foil faced | 308.96 SF | | 0.00 | 0.98 | 16.79 | 63.92 | 383.49 |
| 227.  Acoustic ceiling (popcorn) texture | 308.96 SF | | 0.00 | 0.69 | 1.60 | 42.96 | 257.74 |
| 228.  Seal/prime then paint the ceiling (2 coats) | 308.96 SF | | 0.00 | 0.75 | 4.26 | 47.20 | 283.18 |
| 229.  Mask and prep for paint - plastic, paper, tape (per LF) | 105.42 LF | | 0.00 | 1.10 | 2.36 | 23.68 | 142.00 |
| **FLOOR** | | | | | | | |
| 230.  Clean and deodorize carpet | 308.96 SF | | 0.00 | 0.41 | 0.27 | 25.40 | 152.34 |
| 231.  Contents - move out then reset - Large room | 1.00 EA | | 0.00 | 75.76 | 0.00 | 15.16 | 90.92 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals:  Living/Dining Room | | | | | 38.34 | 314.86 | 1,888.89 |



**Master Bedroom**                                        **Height: 8'**

| | |
|---|---|
| 358.00  SF Walls | 157.12  SF Ceiling |
| 515.12  SF Walls & Ceiling | 157.12  SF Floor |
| 17.46  SY Flooring | 43.50  LF Floor Perimeter |
| 51.00  LF Ceil. Perimeter | |

| **Door** | **2' 6" X 6' 8"** | **Opens into MASTER_BATH** |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into LIVING_DININ** |



**Subroom:  Closet1 (1)**                                    **Height: 8'**

| | |
|---|---|
| 128.67  SF Walls | 20.61  SF Ceiling |
| 149.28  SF Walls & Ceiling | 20.61  SF Floor |
| 2.29  SY Flooring | 15.67  LF Floor Perimeter |
| 18.17  LF Ceil. Perimeter | |

| **Door** | **2' 6" X 6' 8"** | **Opens into MASTER_BEDRO** |
|---|---|---|

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

**CONTINUED - Master Bedroom**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 232.  5/8" drywall - hung, taped, ready for texture | 177.73 SF | | 0.00 | 1.52 | 7.51 | 55.54 | 333.20 |
| 233.  Batt insulation - 6" - R19 - paper / foil faced | 177.73 SF | | 0.00 | 0.98 | 9.66 | 36.78 | 220.62 |
| 234.  Acoustic ceiling (popcorn) texture | 177.73 SF | | 0.00 | 0.69 | 0.92 | 24.70 | 148.25 |
| 235.  Seal/prime then paint the ceiling (2 coats) | 177.73 SF | | 0.00 | 0.75 | 2.45 | 27.16 | 162.91 |
| 236.  Mask and prep for paint - plastic, paper, tape (per LF) | 69.17 LF | | 0.00 | 1.10 | 1.55 | 15.54 | 93.18 |
| **FLOOR** | | | | | | | |
| 237.  Clean and deodorize carpet | 177.73 SF | | 0.00 | 0.41 | 0.15 | 14.62 | 87.64 |
| 238.  Contents - move out then reset - Large room | 1.00 EA | | 0.00 | 75.76 | 0.00 | 15.16 | 90.92 |
| Totals:  Master Bedroom | | | | | 22.24 | 189.50 | 1,136.72 |
| Total: Unit 135 | | | | | **60.58** | **1,204.36** | **7,225.61** |

**Unit 136**

## Unit 136

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |
| 255.  Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| Total:  Unit 136 | | | | | 0.00 | 700.00 | 4,200.00 |



| | | |
|---|---|---|
| **Master Bedroom** | | **Height: 8'** |
| | 358.00  SF Walls | 157.12  SF Ceiling |
| | 515.12  SF Walls & Ceiling | 157.12  SF Floor |
| | 17.46  SY Flooring | 43.50  LF Floor Perimeter |
| | 51.00  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | 2' 6" X 6' 8" | **Opens into MASTER_BATH** |
| **Door** | 2' 6" X 6' 8" | **Opens into LIVING_DININ** |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

**CONTINUED - Master Bedroom**

| Subroom: Closet1 (1) | | Height: 8' |
|---|---|---|
| 128.67 SF Walls | 20.61 SF Ceiling | |
| 149.28 SF Walls & Ceiling | 20.61 SF Floor | |
| 2.29 SY Flooring | 15.67 LF Floor Perimeter | |
| 18.17 LF Ceil. Perimeter | | |

| Door | 2' 6" X 6' 8" | Opens into MASTER_BEDR2 |
|---|---|---|

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 254. Drywall tape joint/repair - per LF | 11.00 LF | | 0.00 | 5.14 | 0.24 | 11.34 | 68.12 |
| 249. Acoustic ceiling (popcorn) texture | 177.73 SF | | 0.00 | 0.69 | 0.92 | 24.70 | 148.25 |
| 250. Seal/prime then paint the ceiling (2 coats) | 177.73 SF | | 0.00 | 0.75 | 2.45 | 27.16 | 162.91 |
| 251. Mask and prep for paint - plastic, paper, tape (per LF) | 69.17 LF | | 0.00 | 1.10 | 1.55 | 15.54 | 93.18 |
| **FLOOR** | | | | | | | |
| 252. Clean and deodorize carpet | 177.73 SF | | 0.00 | 0.41 | 0.15 | 14.62 | 87.64 |
| 253. Contents - move out then reset - Large room | 1.00 EA | | 0.00 | 75.76 | 0.00 | 15.16 | 90.92 |
| Totals: Master Bedroom | | | | | 5.31 | 108.52 | 651.02 |
| Total: Unit 136 | | | | | **5.31** | **808.52** | **4,851.02** |

**Unit 175**

**Unit 175**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |
| 262. Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| Total: Unit 175 | | | | | 0.00 | 700.00 | 4,200.00 |

**⧗ KATERRA**     **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com



| Bathroom 2 | | | | | | | Height: 8' |
|---|---|---|---|---|---|---|---|
| | 227.33 | SF Walls | | | 38.29 | SF Ceiling | |
| | 265.63 | SF Walls & Ceiling | | | 38.29 | SF Floor | |
| | 4.25 | SY Flooring | | | 28.00 | LF Floor Perimeter | |
| | 30.50 | LF Ceil. Perimeter | | | | | |

**Door**                      **2' 6" X 6' 8"**                      **Opens into LIVING_DININ**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 270.  Seal/prime then paint the ceiling (2 coats) | 38.29 SF | | 0.00 | 0.75 | 0.53 | 5.84 | 35.09 |
| 271.  Mask and prep for paint - plastic, paper, tape (per LF) | 30.50 LF | | 0.00 | 1.10 | 0.68 | 6.86 | 41.09 |
| **FLOOR** | | | | | | | |
| 273.  Contents - move out then reset - Small room | 1.00 EA | | 0.00 | 37.91 | 0.00 | 7.58 | 45.49 |
| Totals:  Bathroom 2 | | | | | 1.21 | 20.28 | 121.67 |

| Living/Dining Room | | | | | | | Height: 8' |
|---|---|---|---|---|---|---|---|
| | 720.00 | SF Walls | | | 308.96 | SF Ceiling | |
| | 1,028.96 | SF Walls & Ceiling | | | 308.96 | SF Floor | |
| | 34.33 | SY Flooring | | | 86.92 | LF Floor Perimeter | |
| | 105.42 | LF Ceil. Perimeter | | | | | |

**Door**                                          **2' 6" X 6' 8"**                      **Opens into Exterior**
**Missing Wall - Goes to Floor**            **3' 2" X 6' 8"**                      **Opens into KITCHEN2**
**Door**                                          **2' 6" X 6' 8"**                      **Opens into BATHROOM_2**
**Missing Wall**                               **2' 5" X 8'**                           **Opens into HVAC**
**Door**                                          **1' 5" X 6' 8"**                      **Opens into COAT_CLOSET**
**Door**                                          **1' 5" X 6' 8"**                      **Opens into LINEN_CLOSET**
**Door**                                          **2' 6" X 6' 8"**                      **Opens into MASTER_BEDR2**
**Door**                                          **2' 6" X 6' 8"**                      **Opens into BEDROOM_2**
**Door**                                          **2' 6" X 6' 8"**                      **Opens into STORAGE**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Living/Dining Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 266. Seal/prime then paint the ceiling (2 coats) | 308.96 SF | | 0.00 | 0.75 | 4.26 | 47.20 | 283.18 |
| 267. Mask and prep for paint - plastic, paper, tape (per LF) | 105.42 LF | | 0.00 | 1.10 | 2.36 | 23.68 | 142.00 |
| **FLOOR** | | | | | | | |
| 268. Clean and deodorize carpet | 308.96 SF | | 0.00 | 0.41 | 0.27 | 25.40 | 152.34 |
| 269. Contents - move out then reset - Large room | 1.00 EA | | 0.00 | 75.76 | 0.00 | 15.16 | 90.92 |
| | | | | | | | |
| Totals: Living/Dining Room | | | | | 6.89 | 111.44 | 668.44 |
| | | | | | | | |
| Total: Unit 175 | | | | | **8.10** | **831.72** | **4,990.11** |

### Unit 225

**Unit 225**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |
| 281. Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: Unit 225 | | | | | 0.00 | 700.00 | 4,200.00 |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

| Living/Dining Room | | Height: 8' |
|---|---|---|
| 720.00 SF Walls | 308.96 SF Ceiling | |
| 1,028.96 SF Walls & Ceiling | 308.96 SF Floor | |
| 34.33 SY Flooring | 86.92 LF Floor Perimeter | |
| 105.42 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **3' 2" X 6' 8"** | **Opens into KITCHEN2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BATHROOM_2** |
| **Missing Wall** | **2' 5" X 8'** | **Opens into HVAC** |
| **Door** | **1' 5" X 6' 8"** | **Opens into COAT_CLOSET** |
| **Door** | **1' 5" X 6' 8"** | **Opens into LINEN_CLOSET** |
| **Door** | **2' 6" X 6' 8"** | **Opens into MASTER_BEDR2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into STORAGE** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 366.  5/8" drywall - hung, taped, ready for texture | 308.96 SF | | 0.00 | 1.52 | 13.06 | 96.54 | 579.22 |
| 367.  Batt insulation - 6" - R19 - paper / foil faced | 308.96 SF | | 0.00 | 0.98 | 16.79 | 63.92 | 383.49 |
| 368.  Acoustic ceiling (popcorn) texture | 308.96 SF | | 0.00 | 0.69 | 1.60 | 42.96 | 257.74 |
| 369.  Seal/prime then paint the ceiling (2 coats) | 308.96 SF | | 0.00 | 0.75 | 4.26 | 47.20 | 283.18 |
| 370.  Mask and prep for paint - plastic, paper, tape (per LF) | 105.42 LF | | 0.00 | 1.10 | 2.36 | 23.68 | 142.00 |
| **FLOOR** | | | | | | | |
| 371.  Clean and deodorize carpet | 308.96 SF | | 0.00 | 0.41 | 0.27 | 25.40 | 152.34 |
| 372.  Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |
| | | | | | | | |
| Totals:  Living/Dining Room | | | | | 38.34 | 309.80 | 1,858.58 |
| | | | | | | | |
| Total: Unit 225 | | | | | **38.34** | **1,009.80** | **6,058.58** |

**Unit 245**

**Unit 245**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |



## KATERRA

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

**CONTINUED - Unit 245**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 285. Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: Unit 245 | | | | | 0.00 | 700.00 | 4,200.00 |



| **Bedroom 2** | | | **Height: 8'** |
|---|---|---|---|
| 292.67 SF Walls | | 111.75 SF Ceiling | |
| 404.42 SF Walls & Ceiling | | 111.75 SF Floor | |
| 12.42 SY Flooring | | 35.33 LF Floor Perimeter | |
| 42.83 LF Ceil. Perimeter | | | |

| **Door** | **2' 6" X 6' 8"** | **Opens into LIVING_DININ** |
|---|---|---|



| **Subroom: Closet (1)** | | | **Height: 8'** |
|---|---|---|---|
| 144.00 SF Walls | | 18.75 SF Ceiling | |
| 162.75 SF Walls & Ceiling | | 18.75 SF Floor | |
| 2.08 SY Flooring | | 17.17 LF Floor Perimeter | |
| 22.17 LF Ceil. Perimeter | | | |

| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_2** |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_2** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 301. Drywall patch / small repair, ready for paint | 1.00 EA | | 0.00 | 49.90 | 0.23 | 10.02 | 60.15 |
| 302. Acoustic ceiling (popcorn) texture | 130.50 SF | | 0.00 | 0.69 | 0.68 | 18.16 | 108.89 |
| 303. Seal/prime then paint the ceiling (2 coats) | 130.50 SF | | 0.00 | 0.75 | 1.80 | 19.94 | 119.62 |
| 304. Mask and prep for paint - plastic, paper, tape (per LF) | 65.00 LF | | 0.00 | 1.10 | 1.46 | 14.60 | 87.56 |
| **FLOOR** | | | | | | | |
| 305. Clean and deodorize carpet | 130.50 SF | | 0.00 | 0.41 | 0.11 | 10.72 | 64.34 |



**KATERRA**

KATERRA
3200 Earhart Drive
Carrollton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Bedroom 2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 306. Contents - move out then reset - Large room | 1.00 EA | | 0.00 | 75.76 | 0.00 | 15.16 | 90.92 |
| **Totals: Bedroom 2** | | | | | 4.28 | 88.60 | 531.48 |

**Living/Dining Room**                                                     **Height: 8'**

| | |
|---|---|
| 720.00 SF Walls | 308.96 SF Ceiling |
| 1,028.96 SF Walls & Ceiling | 308.96 SF Floor |
| 34.33 SY Flooring | 86.92 LF Floor Perimeter |
| 105.42 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | 2' 6" X 6' 8" | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | 3' 2" X 6' 8" | **Opens into KITCHEN2** |
| **Door** | 2' 6" X 6' 8" | **Opens into BATHROOM_2** |
| **Missing Wall** | 2' 5" X 8' | **Opens into HVAC** |
| **Door** | 1' 5" X 6' 8" | **Opens into COAT_CLOSET** |
| **Door** | 1' 5" X 6' 8" | **Opens into LINEN_CLOSET** |
| **Door** | 2' 6" X 6' 8" | **Opens into MASTER_BEDR2** |
| **Door** | 2' 6" X 6' 8" | **Opens into BEDROOM_2** |
| **Door** | 2' 6" X 6' 8" | **Opens into STORAGE** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 282. Seal/prime then paint the ceiling (2 coats) | 308.96 SF | | 0.00 | 0.75 | 4.26 | 47.20 | 283.18 |
| 283. Mask and prep for paint - plastic, paper, tape (per LF) | 105.42 LF | | 0.00 | 1.10 | 2.36 | 23.68 | 142.00 |
| **FLOOR** | | | | | | | |
| 284. Clean and deodorize carpet | 308.96 SF | | 0.00 | 0.41 | 0.27 | 25.40 | 152.34 |
| **Totals: Living/Dining Room** | | | | | 6.89 | 96.28 | 577.52 |



## KATERRA

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com



**Master Bedroom**          **Height: 8'**

| | |
|---|---|
| 358.00 SF Walls | 157.12 SF Ceiling |
| 515.12 SF Walls & Ceiling | 157.12 SF Floor |
| 17.46 SY Flooring | 43.50 LF Floor Perimeter |
| 51.00 LF Ceil. Perimeter | |

**Door**      2' 6" X 6' 8"      **Opens into MASTER_BATH**
**Door**      2' 6" X 6' 8"      **Opens into LIVING_DININ**



**Subroom:  Closet1 (1)**          **Height: 8'**

| | |
|---|---|
| 128.67 SF Walls | 20.61 SF Ceiling |
| 149.28 SF Walls & Ceiling | 20.61 SF Floor |
| 2.29 SY Flooring | 15.67 LF Floor Perimeter |
| 18.17 LF Ceil. Perimeter | |

**Door**      2' 6" X 6' 8"      **Opens into MASTER_BEDR2**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | | |
| 289.  Drywall patch / small repair, ready for paint | 1.00 | EA | | 0.00 | 49.90 | 0.23 | 10.02 | 60.15 |
| 290.  Acoustic ceiling (popcorn) texture | 177.73 | SF | | 0.00 | 0.69 | 0.92 | 24.70 | 148.25 |
| 286.  Seal/prime then paint the ceiling (2 coats) | 177.73 | SF | | 0.00 | 0.75 | 2.45 | 27.16 | 162.91 |
| 287.  Mask and prep for paint - plastic, paper, tape (per LF) | 69.17 | LF | | 0.00 | 1.10 | 1.55 | 15.54 | 93.18 |
| **FLOOR** | | | | | | | | |
| 288.  Clean and deodorize carpet | 177.73 | SF | | 0.00 | 0.41 | 0.15 | 14.62 | 87.64 |
| 291.  Contents - move out then reset - Large room | 1.00 | EA | | 0.00 | 75.76 | 0.00 | 15.16 | 90.92 |
| Totals:  Master Bedroom | | | | | | 5.30 | 107.20 | 643.05 |
| Total: Unit 245 | | | | | | **16.47** | **992.08** | **5,952.05** |

<b>Unit 425</b>

**Unit 425**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |



## KATERRA

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

**CONTINUED - Unit 425**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 375. Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| Total: Unit 425 | | | | | 0.00 | 700.00 | 4,200.00 |
|---|---|---|---|---|---|---|---|



| **Bedroom 2** | **Height: 8'** |
|---|---|
| 292.67 SF Walls | 111.75 SF Ceiling |
| 404.42 SF Walls & Ceiling | 111.75 SF Floor |
| 12.42 SY Flooring | 35.33 LF Floor Perimeter |
| 42.83 LF Ceil. Perimeter | |

| **Door** | **2' 6" X 6' 8"** | **Opens into LIVING_DININ** |
|---|---|---|



| **Subroom: Closet (1)** | **Height: 8'** |
|---|---|
| 144.00 SF Walls | 18.75 SF Ceiling |
| 162.75 SF Walls & Ceiling | 18.75 SF Floor |
| 2.08 SY Flooring | 17.17 LF Floor Perimeter |
| 22.17 LF Ceil. Perimeter | |

| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_2** |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_2** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 565. 5/8" drywall - hung, taped, ready for texture | 130.50 SF | | 0.00 | 1.52 | 5.52 | 40.78 | 244.66 |
| 566. Batt insulation - 6" - R19 - paper / foil faced | 130.50 SF | | 0.00 | 0.98 | 7.09 | 27.00 | 161.98 |
| 567. Acoustic ceiling (popcorn) texture | 130.50 SF | | 0.00 | 0.69 | 0.68 | 18.16 | 108.89 |
| 568. Seal/prime then paint the ceiling (2 coats) | 130.50 SF | | 0.00 | 0.75 | 1.80 | 19.94 | 119.62 |
| 569. Mask and prep for paint - plastic, paper, tape (per LF) | 65.00 LF | | 0.00 | 1.10 | 1.46 | 14.60 | 87.56 |
| **FLOOR** | | | | | | | |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrollton, TX 75006
C: (972) 818-1065
Katerra.com

**CONTINUED - Bedroom 2**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 570.  Clean and deodorize carpet | 130.50 SF | | 0.00 | 0.41 | 0.11 | 10.72 | 64.34 |
| 571.  Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |
| Totals:  Bedroom 2 | | | | | 16.66 | 141.30 | 847.66 |

**Living/Dining Room**                                                                 **Height: 8'**

| | |
|---|---|
| 720.00 SF Walls | 308.96 SF Ceiling |
| 1,028.96 SF Walls & Ceiling | 308.96 SF Floor |
| 34.33 SY Flooring | 86.92 LF Floor Perimeter |
| 105.42 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **3' 2" X 6' 8"** | **Opens into KITCHEN** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BATHROOM_2** |
| **Missing Wall** | **2' 5" X 8'** | **Opens into HVAC** |
| **Door** | **1' 5" X 6' 8"** | **Opens into COAT_CLOSET** |
| **Door** | **1' 5" X 6' 8"** | **Opens into LINEN_CLOSET** |
| **Door** | **2' 6" X 6' 8"** | **Opens into MASTER_BEDRO** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into STORAGE** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 360.  5/8" drywall - hung, taped, ready for texture | 308.96 SF | | 0.00 | 1.52 | 13.06 | 96.54 | 579.22 |
| 361.  Batt insulation - 6" - R19 - paper / foil faced | 308.96 SF | | 0.00 | 0.98 | 16.79 | 63.92 | 383.49 |
| 362.  Acoustic ceiling (popcorn) texture | 308.96 SF | | 0.00 | 0.69 | 1.60 | 42.96 | 257.74 |
| 363.  Seal/prime then paint the ceiling (2 coats) | 308.96 SF | | 0.00 | 0.75 | 4.26 | 47.20 | 283.18 |
| 364.  Mask and prep for paint - plastic, paper, tape (per LF) | 105.42 LF | | 0.00 | 1.10 | 2.36 | 23.68 | 142.00 |
| **FLOOR** | | | | | | | |
| 365.  Clean and deodorize carpet | 308.96 SF | | 0.00 | 0.41 | 0.27 | 25.40 | 152.34 |
| 373.  Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Living/Dining Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals: Living/Dining Room | | | | | 38.34 | 309.80 | 1,858.58 |
| Total: Unit 425 | | | | | 55.00 | 1,151.10 | 6,906.24 |

### Unit 457

**Unit 457**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |
| 383. Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: Unit 457 | | | | | 0.00 | 700.00 | 4,200.00 |



| **Bedroom 2** | | | | | | | **Height: 8'** |
|---|---|---|---|---|---|---|---|
| | 292.67 | SF Walls | | 111.75 | SF Ceiling | | |
| | 404.42 | SF Walls & Ceiling | | 111.75 | SF Floor | | |
| | 12.42 | SY Flooring | | 35.33 | LF Floor Perimeter | | |
| | 42.83 | LF Ceil. Perimeter | | | | | |

**Door**                    2' 6" X 6' 8"                    **Opens into LIVING_DININ**



| **Subroom: Closet (1)** | | | | | | | **Height: 8'** |
|---|---|---|---|---|---|---|---|
| | 144.00 | SF Walls | | 18.75 | SF Ceiling | | |
| | 162.75 | SF Walls & Ceiling | | 18.75 | SF Floor | | |
| | 2.08 | SY Flooring | | 17.17 | LF Floor Perimeter | | |
| | 22.17 | LF Ceil. Perimeter | | | | | |

**Door**                    2' 6" X 6' 8"                    **Opens into BEDROOM_2**
**Door**                    2' 6" X 6' 8"                    **Opens into BEDROOM_2**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 572. 5/8" drywall - hung, taped, ready for texture | 130.50 SF | | 0.00 | 1.52 | 5.52 | 40.78 | 244.66 |

CANDLEWOOD_RESTO                                        11/13/2020          Page: 40

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Bedroom 2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 573. Batt insulation - 6" - R19 - paper / foil faced | 130.50 SF | | 0.00 | 0.98 | 7.09 | 27.00 | 161.98 |
| 574. Acoustic ceiling (popcorn) texture | 130.50 SF | | 0.00 | 0.69 | 0.68 | 18.16 | 108.89 |
| 575. Seal/prime then paint the ceiling (2 coats) | 130.50 SF | | 0.00 | 0.75 | 1.80 | 19.94 | 119.62 |
| 576. Mask and prep for paint - plastic, paper, tape (per LF) | 65.00 LF | | 0.00 | 1.10 | 1.46 | 14.60 | 87.56 |
| **FLOOR** | | | | | | | |
| 577. Clean and deodorize carpet | 130.50 SF | | 0.00 | 0.41 | 0.11 | 10.72 | 64.34 |
| 578. Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |
| Totals: Bedroom 2 | | | | | 16.66 | 141.30 | 847.66 |

**Living/Dining Room**        **Height: 8'**

| | |
|---|---|
| 720.00 SF Walls | 308.96 SF Ceiling |
| 1,028.96 SF Walls & Ceiling | 308.96 SF Floor |
| 34.33 SY Flooring | 86.92 LF Floor Perimeter |
| 105.42 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **3' 2" X 6' 8"** | **Opens into KITCHEN** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BATHROOM_2** |
| **Missing Wall** | **2' 5" X 8'** | **Opens into HVAC** |
| **Door** | **1' 5" X 6' 8"** | **Opens into COAT_CLOSET** |
| **Door** | **1' 5" X 6' 8"** | **Opens into LINEN_CLOSET** |
| **Door** | **2' 6" X 6' 8"** | **Opens into MASTER_BEDRO** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into STORAGE** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 376. 5/8" drywall - hung, taped, ready for texture | 308.96 SF | | 0.00 | 1.52 | 13.06 | 96.54 | 579.22 |
| 377. Batt insulation - 6" - R19 - paper / foil faced | 308.96 SF | | 0.00 | 0.98 | 16.79 | 63.92 | 383.49 |
| 378. Acoustic ceiling (popcorn) texture | 308.96 SF | | 0.00 | 0.69 | 1.60 | 42.96 | 257.74 |

CANDLEWOOD_RESTO

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Living/Dining Room

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 379. Seal/prime then paint the ceiling (2 coats) | 308.96 | SF | | 0.00 | 0.75 | 4.26 | 47.20 | 283.18 |
| 380. Mask and prep for paint - plastic, paper, tape (per LF) | 105.42 | LF | | 0.00 | 1.10 | 2.36 | 23.68 | 142.00 |
| **FLOOR** | | | | | | | | |
| 381. Clean and deodorize carpet | 308.96 | SF | | 0.00 | 0.41 | 0.27 | 25.40 | 152.34 |
| 382. Contents - move out then reset | 1.00 | EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |

| | | | | | | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Totals: Living/Dining Room | | | | | | 38.34 | 309.80 | 1,858.58 |

| | | | | | | **TAX** | **O&P** | **TOTAL** |
|---|---|---|---|---|---|---|---|---|
| Total: Unit 457 | | | | | | **55.00** | **1,151.10** | **6,906.24** |

### Unit 508

**Unit 508**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | | |
| 391. Hazardous Material Remediation (Bid Item) | 1.00 | EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| | | | | | | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Total: Unit 508 | | | | | | 0.00 | 700.00 | 4,200.00 |



| **Bedroom 2** | | **Height: 8'** |
|---|---|---|
| 292.67 SF Walls | 111.75 SF Ceiling | |
| 404.42 SF Walls & Ceiling | 111.75 SF Floor | |
| 12.42 SY Flooring | 35.33 LF Floor Perimeter | |
| 42.83 LF Ceil. Perimeter | | |

| **Door** | **2' 6" X 6' 8"** | **Opens into LIVING_DININ** |
|---|---|---|

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Bedroom 2



| Subroom: Closet (1) | | | Height: 8' |
|---|---|---|---|

| | |
|---|---|
| 144.00 SF Walls | 18.75 SF Ceiling |
| 162.75 SF Walls & Ceiling | 18.75 SF Floor |
| 2.08 SY Flooring | 17.17 LF Floor Perimeter |
| 22.17 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | 2' 6" X 6' 8" | Opens into BEDROOM_2 |
| **Door** | 2' 6" X 6' 8" | Opens into BEDROOM_2 |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 579. 5/8" drywall - hung, taped, ready for texture | 130.50 SF | | 0.00 | 1.52 | 5.52 | 40.78 | 244.66 |
| 580. Batt insulation - 6" - R19 - paper / foil faced | 130.50 SF | | 0.00 | 0.98 | 7.09 | 27.00 | 161.98 |
| 581. Acoustic ceiling (popcorn) texture | 130.50 SF | | 0.00 | 0.69 | 0.68 | 18.16 | 108.89 |
| 582. Seal/prime then paint the ceiling (2 coats) | 130.50 SF | | 0.00 | 0.75 | 1.80 | 19.94 | 119.62 |
| 583. Mask and prep for paint - plastic, paper, tape (per LF) | 65.00 LF | | 0.00 | 1.10 | 1.46 | 14.60 | 87.56 |
| **FLOOR** | | | | | | | |
| 584. Clean and deodorize carpet | 130.50 SF | | 0.00 | 0.41 | 0.11 | 10.72 | 64.34 |
| 585. Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals:  Bedroom 2 | | | | | 16.66 | 141.30 | 847.66 |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com



| Living/Dining Room | | Height: 8' |
|---|---|---|
| 720.00 SF Walls | 308.96 SF Ceiling | |
| 1,028.96 SF Walls & Ceiling | 308.96 SF Floor | |
| 34.33 SY Flooring | 86.92 LF Floor Perimeter | |
| 105.42 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **3' 2" X 6' 8"** | **Opens into KITCHEN** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BATHROOM_2** |
| **Missing Wall** | **2' 5" X 8'** | **Opens into HVAC** |
| **Door** | **1' 5" X 6' 8"** | **Opens into COAT_CLOSET** |
| **Door** | **1' 5" X 6' 8"** | **Opens into LINEN_CLOSET** |
| **Door** | **2' 6" X 6' 8"** | **Opens into MASTER_BEDRO** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into STORAGE** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 384.  5/8" drywall - hung, taped, ready for texture | 308.96 SF | | 0.00 | 1.52 | 13.06 | 96.54 | 579.22 |
| 385.  Batt insulation - 6" - R19 - paper / foil faced | 308.96 SF | | 0.00 | 0.98 | 16.79 | 63.92 | 383.49 |
| 386.  Acoustic ceiling (popcorn) texture | 308.96 SF | | 0.00 | 0.69 | 1.60 | 42.96 | 257.74 |
| 387.  Seal/prime then paint the ceiling (2 coats) | 308.96 SF | | 0.00 | 0.75 | 4.26 | 47.20 | 283.18 |
| 388.  Mask and prep for paint - plastic, paper, tape (per LF) | 105.42 LF | | 0.00 | 1.10 | 2.36 | 23.68 | 142.00 |
| **FLOOR** | | | | | | | |
| 389.  Clean and deodorize carpet | 308.96 SF | | 0.00 | 0.41 | 0.27 | 25.40 | 152.34 |
| 390.  Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |
| | | | | | | | |
| Totals:  Living/Dining Room | | | | | 38.34 | 309.80 | 1,858.58 |
| | | | | | | | |
| Total: Unit 508 | | | | | **55.00** | **1,151.10** | **6,906.24** |

### Unit 527

**Unit 527**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |



**KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

**CONTINUED - Unit 527**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 399.  Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total:  Unit 527 | | | | | 0.00 | 700.00 | 4,200.00 |



| **Bedroom 2** | | | **Height: 8'** |
|---|---|---|---|
| | 292.67  SF Walls | 111.75  SF Ceiling | |
| | 404.42  SF Walls & Ceiling | 111.75  SF Floor | |
| | 12.42  SY Flooring | 35.33  LF Floor Perimeter | |
| | 42.83  LF Ceil. Perimeter | | |

| **Door** | **2' 6" X 6' 8"** | **Opens into LIVING_DININ** |
|---|---|---|



| **Subroom:  Closet (1)** | | | **Height: 8'** |
|---|---|---|---|
| | 144.00  SF Walls | 18.75  SF Ceiling | |
| | 162.75  SF Walls & Ceiling | 18.75  SF Floor | |
| | 2.08  SY Flooring | 17.17  LF Floor Perimeter | |
| | 22.17  LF Ceil. Perimeter | | |

| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_2** |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_2** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 586.  5/8" drywall - hung, taped, ready for texture | 130.50 SF | | 0.00 | 1.52 | 5.52 | 40.78 | 244.66 |
| 587.  Batt insulation - 6" - R19 - paper / foil faced | 130.50 SF | | 0.00 | 0.98 | 7.09 | 27.00 | 161.98 |
| 588.  Acoustic ceiling (popcorn) texture | 130.50 SF | | 0.00 | 0.69 | 0.68 | 18.16 | 108.89 |
| 589.  Seal/prime then paint the ceiling (2 coats) | 130.50 SF | | 0.00 | 0.75 | 1.80 | 19.94 | 119.62 |
| 590.  Mask and prep for paint - plastic, paper, tape (per LF) | 65.00 LF | | 0.00 | 1.10 | 1.46 | 14.60 | 87.56 |
| **FLOOR** | | | | | | | |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

**CONTINUED - Bedroom 2**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 591. Clean and deodorize carpet | 130.50 SF | | 0.00 | 0.41 | 0.11 | 10.72 | 64.34 |
| 592. Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |
| Totals: Bedroom 2 | | | | | 16.66 | 141.30 | 847.66 |

**Living/Dining Room**          **Height: 8'**

720.00 SF Walls          308.96 SF Ceiling
1,028.96 SF Walls & Ceiling      308.96 SF Floor
34.33 SY Flooring         86.92 LF Floor Perimeter
105.42 LF Ceil. Perimeter

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **3' 2" X 6' 8"** | **Opens into KITCHEN** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BATHROOM_2** |
| **Missing Wall** | **2' 5" X 8'** | **Opens into HVAC** |
| **Door** | **1' 5" X 6' 8"** | **Opens into COAT_CLOSET** |
| **Door** | **1' 5" X 6' 8"** | **Opens into LINEN_CLOSET** |
| **Door** | **2' 6" X 6' 8"** | **Opens into MASTER_BEDRO** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into STORAGE** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 392. 5/8" drywall - hung, taped, ready for texture | 308.96 SF | | 0.00 | 1.52 | 13.06 | 96.54 | 579.22 |
| 393. Batt insulation - 6" - R19 - paper / foil faced | 308.96 SF | | 0.00 | 0.98 | 16.79 | 63.92 | 383.49 |
| 394. Acoustic ceiling (popcorn) texture | 308.96 SF | | 0.00 | 0.69 | 1.60 | 42.96 | 257.74 |
| 395. Seal/prime then paint the ceiling (2 coats) | 308.96 SF | | 0.00 | 0.75 | 4.26 | 47.20 | 283.18 |
| 396. Mask and prep for paint - plastic, paper, tape (per LF) | 105.42 LF | | 0.00 | 1.10 | 2.36 | 23.68 | 142.00 |
| **FLOOR** | | | | | | | |
| 397. Clean and deodorize carpet | 308.96 SF | | 0.00 | 0.41 | 0.27 | 25.40 | 152.34 |
| 398. Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Living/Dining Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals: Living/Dining Room | | | | | 38.34 | 309.80 | 1,858.58 |
| | | | | | | | |
| Total: Unit 527 | | | | | **55.00** | **1,151.10** | **6,906.24** |

### Unit 567

**Unit 567**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |
| 407. Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: Unit 567 | | | | | 0.00 | 700.00 | 4,200.00 |



| **Bedroom 2** | | | | | | **Height: 8'** |
|---|---|---|---|---|---|---|

|  |  |
|---|---|
| 292.67 SF Walls | 111.75 SF Ceiling |
| 404.42 SF Walls & Ceiling | 111.75 SF Floor |
| 12.42 SY Flooring | 35.33 LF Floor Perimeter |
| 42.83 LF Ceil. Perimeter | |

| **Door** | **2' 6" X 6' 8"** | **Opens into LIVING_DININ** |
|---|---|---|



| **Subroom: Closet (1)** | | | | | | **Height: 8'** |
|---|---|---|---|---|---|---|

|  |  |
|---|---|
| 144.00 SF Walls | 18.75 SF Ceiling |
| 162.75 SF Walls & Ceiling | 18.75 SF Floor |
| 2.08 SY Flooring | 17.17 LF Floor Perimeter |
| 22.17 LF Ceil. Perimeter | |

| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_2** |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_2** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 593. 5/8" drywall - hung, taped, ready for texture | 130.50 SF | | 0.00 | 1.52 | 5.52 | 40.78 | 244.66 |



**KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

**CONTINUED - Bedroom 2**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 594.  Batt insulation - 6" - R19 - paper / foil faced | 130.50 SF | | 0.00 | 0.98 | 7.09 | 27.00 | 161.98 |
| 595.  Acoustic ceiling (popcorn) texture | 130.50 SF | | 0.00 | 0.69 | 0.68 | 18.16 | 108.89 |
| 596.  Seal/prime then paint the ceiling (2 coats) | 130.50 SF | | 0.00 | 0.75 | 1.80 | 19.94 | 119.62 |
| 597.  Mask and prep for paint - plastic, paper, tape (per LF) | 65.00 LF | | 0.00 | 1.10 | 1.46 | 14.60 | 87.56 |
| **FLOOR** | | | | | | | |
| 598.  Clean and deodorize carpet | 130.50 SF | | 0.00 | 0.41 | 0.11 | 10.72 | 64.34 |
| 599.  Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |
| Totals:  Bedroom 2 | | | | | 16.66 | 141.30 | 847.66 |

**Living/Dining Room**                                                                          **Height: 8'**

|  |  |
|---|---|
| 720.00  SF Walls | 308.96  SF Ceiling |
| 1,028.96  SF Walls & Ceiling | 308.96  SF Floor |
| 34.33  SY Flooring | 86.92  LF Floor Perimeter |
| 105.42  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | 2' 6" X 6' 8" | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | 3' 2" X 6' 8" | **Opens into KITCHEN** |
| **Door** | 2' 6" X 6' 8" | **Opens into BATHROOM_2** |
| **Missing Wall** | 2' 5" X 8' | **Opens into HVAC** |
| **Door** | 1' 5" X 6' 8" | **Opens into COAT_CLOSET** |
| **Door** | 1' 5" X 6' 8" | **Opens into LINEN_CLOSET** |
| **Door** | 2' 6" X 6' 8" | **Opens into MASTER_BEDRO** |
| **Door** | 2' 6" X 6' 8" | **Opens into BEDROOM_2** |
| **Door** | 2' 6" X 6' 8" | **Opens into STORAGE** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 400.  5/8" drywall - hung, taped, ready for texture | 308.96 SF | | 0.00 | 1.52 | 13.06 | 96.54 | 579.22 |
| 401.  Batt insulation - 6" - R19 - paper / foil faced | 308.96 SF | | 0.00 | 0.98 | 16.79 | 63.92 | 383.49 |
| 402.  Acoustic ceiling (popcorn) texture | 308.96 SF | | 0.00 | 0.69 | 1.60 | 42.96 | 257.74 |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Living/Dining Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 403.  Seal/prime then paint the ceiling (2 coats) | 308.96 SF | | 0.00 | 0.75 | 4.26 | 47.20 | 283.18 |
| 404.  Mask and prep for paint - plastic, paper, tape (per LF) | 105.42 LF | | 0.00 | 1.10 | 2.36 | 23.68 | 142.00 |
| **FLOOR** | | | | | | | |
| 405.  Clean and deodorize carpet | 308.96 SF | | 0.00 | 0.41 | 0.27 | 25.40 | 152.34 |
| 406.  Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |

| | | | | | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals:  Living/Dining Room | | | | | 38.34 | 309.80 | 1,858.58 |

| | | | | | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Total: Unit 567 | | | | | **55.00** | **1,151.10** | **6,906.24** |

### Unit 605

## Unit 605

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |
| 415.  Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| | | | | | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Total:  Unit 605 | | | | | 0.00 | 700.00 | 4,200.00 |



| **Bedroom 2** | | **Height: 8'** |
|---|---|---|
| | 292.67  SF Walls | 111.75  SF Ceiling |
| | 404.42  SF Walls & Ceiling | 111.75  SF Floor |
| | 12.42  SY Flooring | 35.33  LF Floor Perimeter |
| | 42.83  LF Ceil. Perimeter | |

| **Door** | **2' 6" X 6' 8"** | **Opens into LIVING_DININ** |
|---|---|---|



**KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Bedroom 2

| **Subroom:  Closet (1)** | | **Height: 8'** |
|---|---|---|



| | |
|---|---|
| 144.00  SF Walls | 18.75  SF Ceiling |
| 162.75  SF Walls & Ceiling | 18.75  SF Floor |
| 2.08  SY Flooring | 17.17  LF Floor Perimeter |
| 22.17  LF Ceil. Perimeter | |

| Door | 2' 6" X 6' 8" | Opens into BEDROOM_2 |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into BEDROOM_2 |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 600.  5/8" drywall - hung, taped, ready for texture | 130.50 SF | | 0.00 | 1.52 | 5.52 | 40.78 | 244.66 |
| 601.  Batt insulation - 6" - R19 - paper / foil faced | 130.50 SF | | 0.00 | 0.98 | 7.09 | 27.00 | 161.98 |
| 602.  Acoustic ceiling (popcorn) texture | 130.50 SF | | 0.00 | 0.69 | 0.68 | 18.16 | 108.89 |
| 603.  Seal/prime then paint the ceiling (2 coats) | 130.50 SF | | 0.00 | 0.75 | 1.80 | 19.94 | 119.62 |
| 604.  Mask and prep for paint - plastic, paper, tape (per LF) | 65.00 LF | | 0.00 | 1.10 | 1.46 | 14.60 | 87.56 |
| **FLOOR** | | | | | | | |
| 605.  Clean and deodorize carpet | 130.50 SF | | 0.00 | 0.41 | 0.11 | 10.72 | 64.34 |
| 606.  Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |

| Totals:  Bedroom 2 | | | | | 16.66 | 141.30 | 847.66 |
|---|---|---|---|---|---|---|---|

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

| Living/Dining Room | | | | | | | Height: 8' |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| 720.00 SF Walls | | 308.96 SF Ceiling |
| 1,028.96 SF Walls & Ceiling | | 308.96 SF Floor |
| 34.33 SY Flooring | | 86.92 LF Floor Perimeter |
| 105.42 LF Ceil. Perimeter | | |

| | | | |
|---|---|---|---|
| **Door** | **2' 6" X 6' 8"** | | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **3' 2" X 6' 8"** | | **Opens into KITCHEN** |
| **Door** | **2' 6" X 6' 8"** | | **Opens into BATHROOM_2** |
| **Missing Wall** | **2' 5" X 8'** | | **Opens into HVAC** |
| **Door** | **1' 5" X 6' 8"** | | **Opens into COAT_CLOSET** |
| **Door** | **1' 5" X 6' 8"** | | **Opens into LINEN_CLOSET** |
| **Door** | **2' 6" X 6' 8"** | | **Opens into MASTER_BEDRO** |
| **Door** | **2' 6" X 6' 8"** | | **Opens into BEDROOM_2** |
| **Door** | **2' 6" X 6' 8"** | | **Opens into STORAGE** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 408.  5/8" drywall - hung, taped, ready for texture | 308.96 SF | | 0.00 | 1.52 | 13.06 | 96.54 | 579.22 |
| 409.  Batt insulation - 6" - R19 - paper / foil faced | 308.96 SF | | 0.00 | 0.98 | 16.79 | 63.92 | 383.49 |
| 410.  Acoustic ceiling (popcorn) texture | 308.96 SF | | 0.00 | 0.69 | 1.60 | 42.96 | 257.74 |
| 411.  Seal/prime then paint the ceiling (2 coats) | 308.96 SF | | 0.00 | 0.75 | 4.26 | 47.20 | 283.18 |
| 412.  Mask and prep for paint - plastic, paper, tape (per LF) | 105.42 LF | | 0.00 | 1.10 | 2.36 | 23.68 | 142.00 |
| **FLOOR** | | | | | | | |
| 413.  Clean and deodorize carpet | 308.96 SF | | 0.00 | 0.41 | 0.27 | 25.40 | 152.34 |
| 414.  Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |
| | | | | | | | |
| Totals:  Living/Dining Room | | | | | 38.34 | 309.80 | 1,858.58 |
| | | | | | | | |
| Total: Unit 605 | | | | | **55.00** | **1,151.10** | **6,906.24** |

**Unit 157**

**Unit 157**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

**CONTINUED - Unit 157**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 423. Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: Unit 157 | | | | | 0.00 | 700.00 | 4,200.00 |

**Living/Dining Room**     **Height: 8'**

| | | |
|---|---|---|
| 720.00 SF Walls | 308.96 SF Ceiling | |
| 1,028.96 SF Walls & Ceiling | 308.96 SF Floor | |
| 34.33 SY Flooring | 86.92 LF Floor Perimeter | |
| 105.42 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **3' 2" X 6' 8"** | **Opens into KITCHEN** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BATHROOM_2** |
| **Missing Wall** | **2' 5" X 8'** | **Opens into HVAC** |
| **Door** | **1' 5" X 6' 8"** | **Opens into COAT_CLOSET** |
| **Door** | **1' 5" X 6' 8"** | **Opens into LINEN_CLOSET** |
| **Door** | **2' 6" X 6' 8"** | **Opens into MASTER_BEDRO** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into STORAGE** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 416. 5/8" drywall - hung, taped, ready for texture | 308.96 SF | | 0.00 | 1.52 | 13.06 | 96.54 | 579.22 |
| 417. Batt insulation - 6" - R19 - paper / foil faced | 308.96 SF | | 0.00 | 0.98 | 16.79 | 63.92 | 383.49 |
| 418. Acoustic ceiling (popcorn) texture | 308.96 SF | | 0.00 | 0.69 | 1.60 | 42.96 | 257.74 |
| 419. Seal/prime then paint the ceiling (2 coats) | 308.96 SF | | 0.00 | 0.75 | 4.26 | 47.20 | 283.18 |
| 420. Mask and prep for paint - plastic, paper, tape (per LF) | 105.42 LF | | 0.00 | 1.10 | 2.36 | 23.68 | 142.00 |
| **FLOOR** | | | | | | | |
| 421. Clean and deodorize carpet | 308.96 SF | | 0.00 | 0.41 | 0.27 | 25.40 | 152.34 |
| 422. Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

## CONTINUED - Living/Dining Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals: Living/Dining Room | | | | | 38.34 | 309.80 | 1,858.58 |
| Total: Unit 157 | | | | | **38.34** | **1,009.80** | **6,058.58** |
| Total: 2 Bedroom | | | | | **818.83** | **19,536.86** | **117,215.12** |

### 3 Bedroom
### Unit 593

**Unit 593**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |
| 38. Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| Total: Unit 593 | | | | | 0.00 | 700.00 | 4,200.00 |



### Living/Dining Room                                                              Height: 8'

|  | |
|---|---|
| 737.56 SF Walls | 318.45 SF Ceiling |
| 1,056.01 SF Walls & Ceiling | 318.45 SF Floor |
| 35.38 SY Flooring | 88.00 LF Floor Perimeter |
| 113.17 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into COAT_CLOSET** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into STORAGE** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_3** |
| **Door** | **2' X 6' 8"** | **Opens into BEDROOM_2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into MASTER_BEDRO** |
| **Door** | **2' 6" X 6' 8"** | **Opens into W_D** |
| **Door** | **1' 4" X 6' 8"** | **Opens into LINEN_CLOSET** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BATHROOM_2** |
| **Missing Wall - Goes to Floor** | **3' X 6' 8"** | **Opens into KITCHEN** |
| **Door** | **1' 4" X 6' 8"** | **Opens into PANTRY** |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Living/Dining Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 1.  5/8" drywall - hung, taped, ready for texture | 318.45 SF | | 0.00 | 1.52 | 13.46 | 99.50 | 597.00 |
| 55.  Batt insulation - 6" - R19 - paper / foil faced | 318.45 SF | | 0.00 | 0.98 | 17.30 | 65.88 | 395.26 |
| 3.  Texture drywall - heavy hand texture | 318.45 SF | | 0.00 | 0.64 | 3.02 | 41.36 | 248.19 |
| 12.  Seal/prime then paint the ceiling (2 coats) | 318.45 SF | | 0.00 | 0.75 | 4.39 | 48.64 | 291.87 |
| 4.  Light fixture - Detach & reset | 1.00 EA | | 0.00 | 46.78 | 0.00 | 9.36 | 56.14 |
| 6.  Mask and prep for paint - plastic, paper, tape (per LF) | 113.17 LF | | 0.00 | 1.10 | 2.54 | 25.40 | 152.43 |
| **WALL** | | | | | | | |
| 9.  Drywall patch / small repair, ready for paint | 1.00 EA | | 0.00 | 49.90 | 0.23 | 10.02 | 60.15 |
| 10.  Texture drywall - light hand texture | 318.45 SF | | 0.00 | 0.42 | 1.37 | 27.04 | 162.16 |
| 11.  Seal/prime then paint the walls (2 coats) | 737.56 SF | | 0.00 | 0.75 | 10.18 | 112.68 | 676.03 |
| Totals:  Living/Dining Room | | | | | 52.49 | 439.88 | 2,639.23 |
| Total: Unit 593 | | | | | **52.49** | **1,139.88** | **6,839.23** |

### Unit 597

**Unit 597**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |
| 39.  Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total:  Unit 597 | | | | | 0.00 | 700.00 | 4,200.00 |

## KATERRA

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com



| Living/Dining Room | | | | | | Height: 8' |
|---|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| 737.56 SF Walls | | 318.45 SF Ceiling |
| 1,056.01 SF Walls & Ceiling | | 318.45 SF Floor |
| 35.38 SY Flooring | | 88.00 LF Floor Perimeter |
| 113.17 LF Ceil. Perimeter | | |

| Door | 2' 6" X 6' 8" | Opens into COAT_CLOSET |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into Exterior |
| Door | 2' 6" X 6' 8" | Opens into STORAGE |
| Door | 2' 6" X 6' 8" | Opens into BEDROOM_3 |
| Door | 2' X 6' 8" | Opens into BEDROOM_2 |
| Door | 2' 6" X 6' 8" | Opens into MASTER_BEDRO |
| Door | 2' 6" X 6' 8" | Opens into W_D |
| Door | 1' 4" X 6' 8" | Opens into LINEN_CLOSET |
| Door | 2' 6" X 6' 8" | Opens into BATHROOM_2 |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | Opens into KITCHEN |
| Door | 1' 4" X 6' 8" | Opens into PANTRY |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 13.  5/8" drywall - hung, taped, ready for texture | 318.45 SF | | 0.00 | 1.52 | 13.46 | 99.50 | 597.00 |
| 56.  Batt insulation - 6" - R19 - paper / foil faced | 318.45 SF | | 0.00 | 0.98 | 17.30 | 65.88 | 395.26 |
| 14.  Acoustic ceiling (popcorn) texture | 318.45 SF | | 0.00 | 0.69 | 1.65 | 44.28 | 265.66 |
| 15.  Seal/prime then paint the ceiling (2 coats) | 318.45 SF | | 0.00 | 0.75 | 4.39 | 48.64 | 291.87 |
| 16.  Light fixture - Detach & reset | 1.00 EA | | 0.00 | 46.78 | 0.00 | 9.36 | 56.14 |
| 17.  Mask and prep for paint - plastic, paper, tape (per LF) | 113.17 LF | | 0.00 | 1.10 | 2.54 | 25.40 | 152.43 |
| Totals:  Living/Dining Room | | | | | 39.34 | 293.06 | 1,758.36 |
| **Total: Unit 597** | | | | | **39.34** | **993.06** | **5,958.36** |

### Unit 436

## Unit 436

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

**CONTINUED - Unit 436**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 41. Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: Unit 436 | | | | | 0.00 | 700.00 | 4,200.00 |



**Bedroom 2**                                                                                    **Height: 8'**

| | | |
|---|---|---|
| 376.67 SF Walls | | 137.83 SF Ceiling |
| 514.50 SF Walls & Ceiling | | 137.83 SF Floor |
| 15.31 SY Flooring | | 46.33 LF Floor Perimeter |
| 50.83 LF Ceil. Perimeter | | |

**Door**                          **2' X 6' 8"**                     **Opens into LIVING_DININ**



**Subroom: Closet (1)**                                                                          **Height: 8'**

| | | |
|---|---|---|
| 146.00 SF Walls | | 18.28 SF Ceiling |
| 164.28 SF Walls & Ceiling | | 18.28 SF Floor |
| 2.03 SY Flooring | | 17.83 LF Floor Perimeter |
| 20.33 LF Ceil. Perimeter | | |

**Door**                          **2' 6" X 6' 8"**                     **Opens into BEDROOM_3**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 57. 5/8" drywall - hung, taped, ready for texture | 156.11 SF | | 0.00 | 1.52 | 6.60 | 48.78 | 292.67 |
| 66. Acoustic ceiling (popcorn) texture | 156.11 SF | | 0.00 | 0.69 | 0.81 | 21.70 | 130.23 |
| 58. Batt insulation - 6" - R19 - paper / foil faced | 156.11 SF | | 0.00 | 0.98 | 8.48 | 32.30 | 193.77 |
| 60. Seal/prime then paint the ceiling (2 coats) | 156.11 SF | | 0.00 | 0.75 | 2.15 | 23.86 | 143.09 |
| 61. Recessed light fixture - Detach & reset entire unit | 1.00 EA | | 0.00 | 98.10 | 0.00 | 19.62 | 117.72 |
| 62. Mask and prep for paint - plastic, paper, tape (per LF) | 71.17 LF | | 0.00 | 1.10 | 1.60 | 15.98 | 95.87 |
| **WALL** | | | | | | | |



**KATERRA**

KATERRA
3200 Earhart Drive
Carrollton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Bedroom 2

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 67. R&R 1/2" drywall - hung, taped, ready for texture | 90.00 | SF | | 0.33 | 1.45 | 3.57 | 32.76 | 196.53 |
| 64. Texture drywall - light hand texture | 156.11 | SF | | 0.00 | 0.42 | 0.67 | 13.26 | 79.50 |
| 65. Seal/prime then paint the walls (2 coats) | 522.67 | SF | | 0.00 | 0.75 | 7.21 | 79.84 | 479.05 |
| **FLOOR** | | | | | | | | |
| 68. Clean and deodorize carpet | 156.11 | SF | | 0.00 | 0.41 | 0.13 | 12.82 | 76.96 |
| 69. Seal & paint baseboard - two coats | 64.17 | LF | | 0.00 | 1.14 | 0.55 | 14.76 | 88.46 |
| Totals: Bedroom 2 | | | | | | 31.77 | 315.68 | 1,893.85 |



**Living/Dining Room**          **Height: 8'**

| | |
|---|---|
| 829.11 SF Walls | 392.12 SF Ceiling |
| 1,221.23 SF Walls & Ceiling | 392.12 SF Floor |
| 43.57 SY Flooring | 98.00 LF Floor Perimeter |
| 131.83 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **4' 6" X 8'** | **Opens into Exterior** |
| **Missing Wall** | **6' 1" X 8'** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **7' 3" X 6' 8"** | **Opens into DEN** |
| **Door** | **2' 6" X 6' 8"** | **Opens into STORAGE** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into KITCHEN** |
| **Door** | **2' 6" X 6' 8"** | **Opens into COAT_CLOSET** |
| **Door** | **2' X 6' 8"** | **Opens into LINEN_CLOSER** |
| **Door** | **2' X 6' 8"** | **Opens into BATHROOM_2** |
| **Door** | **2' X 6' 8"** | **Opens into MASTER_BEDRO** |
| **Door** | **2' X 6' 8"** | **Opens into BEDROOM_3** |
| **Missing Wall - Goes to Floor** | **7' 9" X 6' 8"** | **Opens into DEN** |
| **Missing Wall** | **6' 1" X 8'** | **Opens into Exterior** |

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | | |
| 42. 5/8" drywall - hung, taped, ready for texture | 392.12 | SF | | 0.00 | 1.52 | 16.57 | 122.52 | 735.11 |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Living/Dining Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 53. Batt insulation - 6" - R19 - paper / foil faced | 392.12 SF | | 0.00 | 0.98 | 21.31 | 81.12 | 486.71 |
| 43. Acoustic ceiling (popcorn) texture | 392.12 SF | | 0.00 | 0.69 | 2.03 | 54.52 | 327.11 |
| 44. Seal/prime then paint the ceiling (2 coats) | 392.12 SF | | 0.00 | 0.75 | 5.41 | 59.90 | 359.40 |
| 46. Mask and prep for paint - plastic, paper, tape (per LF) | 131.83 LF | | 0.00 | 1.10 | 2.96 | 29.60 | 177.57 |
| **FLOOR** | | | | | | | |
| 72. Clean and deodorize carpet | 392.12 SF | | 0.00 | 0.41 | 0.34 | 32.22 | 193.33 |
| 73. Contents - move out then reset - Large room | 1.00 EA | | 0.00 | 75.76 | 0.00 | 15.16 | 90.92 |
| Totals: Living/Dining Room | | | | | 48.62 | 395.04 | 2,370.15 |
| Total: Unit 436 | | | | | **80.39** | **1,410.72** | **8,464.00** |

### Unit 445

**Unit 445**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |
| 430. Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| Total: Unit 445 | | | | | 0.00 | 700.00 | 4,200.00 |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com



| Living/Dining Room | Height: 8' |
|---|---|
| 737.56 SF Walls | 318.45 SF Ceiling |
| 1,056.01 SF Walls & Ceiling | 318.45 SF Floor |
| 35.38 SY Flooring | 88.00 LF Floor Perimeter |
| 113.17 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into COAT_CLOSET** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into STORAGE** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_3** |
| **Door** | **2' X 6' 8"** | **Opens into BEDROOM_2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into MASTER_BEDRO** |
| **Door** | **2' 6" X 6' 8"** | **Opens into W_D** |
| **Door** | **1' 4" X 6' 8"** | **Opens into LINEN_CLOSET** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BATHROOM_2** |
| **Missing Wall - Goes to Floor** | **3' X 6' 8"** | **Opens into KITCHEN** |
| **Door** | **1' 4" X 6' 8"** | **Opens into PANTRY** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 424. 5/8" drywall - hung, taped, ready for texture | 318.45 SF | | 0.00 | 1.52 | 13.46 | 99.50 | 597.00 |
| 425. Batt insulation - 6" - R19 - paper / foil faced | 318.45 SF | | 0.00 | 0.98 | 17.30 | 65.88 | 395.26 |
| 426. Acoustic ceiling (popcorn) texture | 318.45 SF | | 0.00 | 0.69 | 1.65 | 44.28 | 265.66 |
| 427. Seal/prime then paint the ceiling (2 coats) | 318.45 SF | | 0.00 | 0.75 | 4.39 | 48.64 | 291.87 |
| 429. Mask and prep for paint - plastic, paper, tape (per LF) | 113.17 LF | | 0.00 | 1.10 | 2.54 | 25.40 | 152.43 |
| **FLOOR** | | | | | | | |
| 431. Clean and deodorize carpet | 318.45 SF | | 0.00 | 0.41 | 0.27 | 26.18 | 157.01 |
| 432. Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |
| Totals: Living/Dining Room | | | | | 39.61 | 319.98 | 1,919.84 |

**KATERRA**

KATERRA
3200 Earhart Drive
Carrollton, TX 75006
C: (972) 818-1065
Katerra.com



| Bedroom 2 | | | | | | Height: 8' |
|---|---|---|---|---|---|---|
| 318.00 SF Walls | | | | 114.43 SF Ceiling | | |
| 432.43 SF Walls & Ceiling | | | | 114.43 SF Floor | | |
| 12.71 SY Flooring | | | | 39.00 LF Floor Perimeter | | |
| 43.50 LF Ceil. Perimeter | | | | | | |

**Door**  **2' X 6' 8''**  Opens into LIVING_DININ



| Subroom:  Closet (1) | | | | | | Height: 8' |
|---|---|---|---|---|---|---|
| 104.67 SF Walls | | | | 14.08 SF Ceiling | | |
| 118.75 SF Walls & Ceiling | | | | 14.08 SF Floor | | |
| 1.56 SY Flooring | | | | 12.67 LF Floor Perimeter | | |
| 15.17 LF Ceil. Perimeter | | | | | | |

**Door**  **2' 6'' X 6' 8''**  Opens into BEDROOM_2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 607.  5/8" drywall - hung, taped, ready for texture | 128.51 SF | | 0.00 | 1.52 | 5.43 | 40.14 | 240.91 |
| 608.  Batt insulation - 6" - R19 - paper / foil faced | 128.51 SF | | 0.00 | 0.98 | 6.98 | 26.58 | 159.50 |
| 609.  Acoustic ceiling (popcorn) texture | 128.51 SF | | 0.00 | 0.69 | 0.66 | 17.88 | 107.21 |
| 610.  Seal/prime then paint the ceiling (2 coats) | 128.51 SF | | 0.00 | 0.75 | 1.77 | 19.64 | 117.79 |
| 611.  Mask and prep for paint - plastic, paper, tape (per LF) | 58.67 LF | | 0.00 | 1.10 | 1.32 | 13.16 | 79.02 |
| **FLOOR** | | | | | | | |
| 612.  Clean and deodorize carpet | 128.51 SF | | 0.00 | 0.41 | 0.11 | 10.56 | 63.36 |
| 613.  Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |
| Totals:  Bedroom 2 | | | | | 16.27 | 138.06 | 828.40 |
| Total: Unit 445 | | | | | **55.88** | **1,158.04** | **6,948.24** |

**Unit 448**

**Unit 448**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

**CONTINUED - Unit 448**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |
| 440. Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: Unit 448 | | | | | 0.00 | 700.00 | 4,200.00 |



### Living/Dining Room                                   Height: 8'

| | | | |
|---|---|---|---|
| 737.56 SF Walls | | 318.45 SF Ceiling | |
| 1,056.01 SF Walls & Ceiling | | 318.45 SF Floor | |
| 35.38 SY Flooring | | 88.00 LF Floor Perimeter | |
| 113.17 LF Ceil. Perimeter | | | |

| | | | |
|---|---|---|---|
| **Door** | 2' 6" X 6' 8" | **Opens into COAT_CLOSET** | |
| **Door** | 2' 6" X 6' 8" | **Opens into Exterior** | |
| **Door** | 2' 6" X 6' 8" | **Opens into STORAGE** | |
| **Door** | 2' 6" X 6' 8" | **Opens into BEDROOM_3** | |
| **Door** | 2' X 6' 8" | **Opens into BEDROOM_2** | |
| **Door** | 2' 6" X 6' 8" | **Opens into MASTER_BEDRO** | |
| **Door** | 2' 6" X 6' 8" | **Opens into W_D** | |
| **Door** | 1' 4" X 6' 8" | **Opens into LINEN_CLOSET** | |
| **Door** | 2' 6" X 6' 8" | **Opens into BATHROOM_2** | |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | **Opens into KITCHEN** | |
| **Door** | 1' 4" X 6' 8" | **Opens into PANTRY** | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 433. 5/8" drywall - hung, taped, ready for texture | 318.45 SF | | 0.00 | 1.52 | 13.46 | 99.50 | 597.00 |
| 434. Batt insulation - 6" - R19 - paper / foil faced | 318.45 SF | | 0.00 | 0.98 | 17.30 | 65.88 | 395.26 |
| 435. Acoustic ceiling (popcorn) texture | 318.45 SF | | 0.00 | 0.69 | 1.65 | 44.28 | 265.66 |
| 436. Seal/prime then paint the ceiling (2 coats) | 318.45 SF | | 0.00 | 0.75 | 4.39 | 48.64 | 291.87 |
| 437. Mask and prep for paint - plastic, paper, tape (per LF) | 113.17 LF | | 0.00 | 1.10 | 2.54 | 25.40 | 152.43 |



**KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Living/Dining Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **FLOOR** | | | | | | | |
| 438. Clean and deodorize carpet | 318.45 SF | | 0.00 | 0.41 | 0.27 | 26.18 | 157.01 |
| 439. Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |
| Totals: Living/Dining Room | | | | | 39.61 | 319.98 | 1,919.84 |



| **Bedroom 2** | | | | **Height: 8'** |
|---|---|---|---|---|
| | 318.00 SF Walls | | 114.43 SF Ceiling | |
| | 432.43 SF Walls & Ceiling | | 114.43 SF Floor | |
| | 12.71 SY Flooring | | 39.00 LF Floor Perimeter | |
| | 43.50 LF Ceil. Perimeter | | | |

**Door**                    **2' X 6' 8"**                    Opens into LIVING_DININ



| **Subroom: Closet (1)** | | | | **Height: 8'** |
|---|---|---|---|---|
| | 104.67 SF Walls | | 14.08 SF Ceiling | |
| | 118.75 SF Walls & Ceiling | | 14.08 SF Floor | |
| | 1.56 SY Flooring | | 12.67 LF Floor Perimeter | |
| | 15.17 LF Ceil. Perimeter | | | |

**Door**                    **2' 6" X 6' 8"**                    Opens into BEDROOM_2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 614. 5/8" drywall - hung, taped, ready for texture | 128.51 SF | | 0.00 | 1.52 | 5.43 | 40.14 | 240.91 |
| 615. Batt insulation - 6" - R19 - paper / foil faced | 128.51 SF | | 0.00 | 0.98 | 6.98 | 26.58 | 159.50 |
| 616. Acoustic ceiling (popcorn) texture | 128.51 SF | | 0.00 | 0.69 | 0.66 | 17.88 | 107.21 |
| 617. Seal/prime then paint the ceiling (2 coats) | 128.51 SF | | 0.00 | 0.75 | 1.77 | 19.64 | 117.79 |
| 618. Mask and prep for paint - plastic, paper, tape (per LF) | 58.67 LF | | 0.00 | 1.10 | 1.32 | 13.16 | 79.02 |
| **FLOOR** | | | | | | | |
| 619. Clean and deodorize carpet | 128.51 SF | | 0.00 | 0.41 | 0.11 | 10.56 | 63.36 |



## KATERRA

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Bedroom 2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 620. Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |
| Totals: Bedroom 2 | | | | | 16.27 | 138.06 | 828.40 |
| Total: Unit 448 | | | | | **55.88** | **1,158.04** | **6,948.24** |

### Unit 506

**Unit 506**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |
| 448. Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: Unit 506 | | | | | 0.00 | 700.00 | 4,200.00 |



**Living/Dining Room**                                                                  **Height: 8'**

| | |
|---|---|
| 737.56 SF Walls | 318.45 SF Ceiling |
| 1,056.01 SF Walls & Ceiling | 318.45 SF Floor |
| 35.38 SY Flooring | 88.00 LF Floor Perimeter |
| 113.17 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | 2' 6" X 6' 8" | **Opens into COAT_CLOSET** |
| **Door** | 2' 6" X 6' 8" | **Opens into Exterior** |
| **Door** | 2' 6" X 6' 8" | **Opens into STORAGE** |
| **Door** | 2' 6" X 6' 8" | **Opens into BEDROOM_3** |
| **Door** | 2' X 6' 8" | **Opens into BEDROOM_2** |
| **Door** | 2' 6" X 6' 8" | **Opens into MASTER_BEDRO** |
| **Door** | 2' 6" X 6' 8" | **Opens into W_D** |
| **Door** | 1' 4" X 6' 8" | **Opens into LINEN_CLOSET** |
| **Door** | 2' 6" X 6' 8" | **Opens into BATHROOM_2** |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | **Opens into KITCHEN** |
| **Door** | 1' 4" X 6' 8" | **Opens into PANTRY** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |

CANDLEWOOD_RESTO



## KATERRA

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Living/Dining Room

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 441.  5/8" drywall - hung, taped, ready for texture | 318.45 | SF | | 0.00 | 1.52 | 13.46 | 99.50 | 597.00 |
| 442.  Batt insulation - 6" - R19 - paper / foil faced | 318.45 | SF | | 0.00 | 0.98 | 17.30 | 65.88 | 395.26 |
| 443.  Acoustic ceiling (popcorn) texture | 318.45 | SF | | 0.00 | 0.69 | 1.65 | 44.28 | 265.66 |
| 444.  Seal/prime then paint the ceiling (2 coats) | 318.45 | SF | | 0.00 | 0.75 | 4.39 | 48.64 | 291.87 |
| 445.  Mask and prep for paint - plastic, paper, tape (per LF) | 113.17 | LF | | 0.00 | 1.10 | 2.54 | 25.40 | 152.43 |
| **FLOOR** | | | | | | | | |
| 446.  Clean and deodorize carpet | 318.45 | SF | | 0.00 | 0.41 | 0.27 | 26.18 | 157.01 |
| 447.  Contents - move out then reset | 1.00 | EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |

| | | TAX | O&P | TOTAL |
|---|---|---|---|---|
| Totals:  Living/Dining Room | | 39.61 | 319.98 | 1,919.84 |



| **Bedroom 2** | **Height: 8'** |
|---|---|
| 318.00  SF Walls | 114.43  SF Ceiling |
| 432.43  SF Walls & Ceiling | 114.43  SF Floor |
| 12.71  SY Flooring | 39.00  LF Floor Perimeter |
| 43.50  LF Ceil. Perimeter | |

| **Door** | **2' X 6' 8"** | **Opens into LIVING_DININ** |
|---|---|---|



| **Subroom:  Closet (1)** | **Height: 8'** |
|---|---|
| 104.67  SF Walls | 14.08  SF Ceiling |
| 118.75  SF Walls & Ceiling | 14.08  SF Floor |
| 1.56  SY Flooring | 12.67  LF Floor Perimeter |
| 15.17  LF Ceil. Perimeter | |

| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_2** |
|---|---|---|

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | | |
| 621.  5/8" drywall - hung, taped, ready for texture | 128.51 | SF | | 0.00 | 1.52 | 5.43 | 40.14 | 240.91 |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Bedroom 2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 622.  Batt insulation - 6" - R19 - paper / foil faced | 128.51 SF | | 0.00 | 0.98 | 6.98 | 26.58 | 159.50 |
| 623.  Acoustic ceiling (popcorn) texture | 128.51 SF | | 0.00 | 0.69 | 0.66 | 17.88 | 107.21 |
| 624.  Seal/prime then paint the ceiling (2 coats) | 128.51 SF | | 0.00 | 0.75 | 1.77 | 19.64 | 117.79 |
| 625.  Mask and prep for paint - plastic, paper, tape (per LF) | 58.67 LF | | 0.00 | 1.10 | 1.32 | 13.16 | 79.02 |
| **FLOOR** | | | | | | | |
| 626.  Clean and deodorize carpet | 128.51 SF | | 0.00 | 0.41 | 0.11 | 10.56 | 63.36 |
| 627.  Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |
| Totals:  Bedroom 2 | | | | | 16.27 | 138.06 | 828.40 |
| Total: Unit 506 | | | | | **55.88** | **1,158.04** | **6,948.24** |

### Unit 515

**Unit 515**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |
| 456.  Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total:  Unit 515 | | | | | 0.00 | 700.00 | 4,200.00 |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com



| Living/Dining Room | | Height: 8' |
|---|---|---|
| 737.56 SF Walls | | 318.45 SF Ceiling |
| 1,056.01 SF Walls & Ceiling | | 318.45 SF Floor |
| 35.38 SY Flooring | | 88.00 LF Floor Perimeter |
| 113.17 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into COAT_CLOSET** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into STORAGE** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_3** |
| **Door** | **2' X 6' 8"** | **Opens into BEDROOM_2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into MASTER_BEDRO** |
| **Door** | **2' 6" X 6' 8"** | **Opens into W_D** |
| **Door** | **1' 4" X 6' 8"** | **Opens into LINEN_CLOSET** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BATHROOM_2** |
| **Missing Wall - Goes to Floor** | **3' X 6' 8"** | **Opens into KITCHEN** |
| **Door** | **1' 4" X 6' 8"** | **Opens into PANTRY** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 449. 5/8" drywall - hung, taped, ready for texture | 318.45 SF | | 0.00 | 1.52 | 13.46 | 99.50 | 597.00 |
| 450. Batt insulation - 6" - R19 - paper / foil faced | 318.45 SF | | 0.00 | 0.98 | 17.30 | 65.88 | 395.26 |
| 451. Acoustic ceiling (popcorn) texture | 318.45 SF | | 0.00 | 0.69 | 1.65 | 44.28 | 265.66 |
| 452. Seal/prime then paint the ceiling (2 coats) | 318.45 SF | | 0.00 | 0.75 | 4.39 | 48.64 | 291.87 |
| 453. Mask and prep for paint - plastic, paper, tape (per LF) | 113.17 LF | | 0.00 | 1.10 | 2.54 | 25.40 | 152.43 |
| **FLOOR** | | | | | | | |
| 454. Clean and deodorize carpet | 318.45 SF | | 0.00 | 0.41 | 0.27 | 26.18 | 157.01 |
| 455. Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals: Living/Dining Room | | | | | 39.61 | 319.98 | 1,919.84 |

**⧄ KATERRA**   **KATERRA**

KATERRA
3200 Earhart Drive
Carrollton, TX 75006
C: (972) 818-1065
Katerra.com



| Bedroom 2 | | Height: 8' |
|---|---|---|
| 318.00 SF Walls | 114.43 SF Ceiling | |
| 432.43 SF Walls & Ceiling | 114.43 SF Floor | |
| 12.71 SY Flooring | 39.00 LF Floor Perimeter | |
| 43.50 LF Ceil. Perimeter | | |

| Door | 2' X 6' 8" | Opens into LIVING_DININ |
|---|---|---|



| Subroom:  Closet (1) | | Height: 8' |
|---|---|---|
| 104.67 SF Walls | 14.08 SF Ceiling | |
| 118.75 SF Walls & Ceiling | 14.08 SF Floor | |
| 1.56 SY Flooring | 12.67 LF Floor Perimeter | |
| 15.17 LF Ceil. Perimeter | | |

| Door | 2' 6" X 6' 8" | Opens into BEDROOM_2 |
|---|---|---|

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 628.  5/8" drywall - hung, taped, ready for texture | 128.51 SF | | 0.00 | 1.52 | 5.43 | 40.14 | 240.91 |
| 629.  Batt insulation - 6" - R19 - paper / foil faced | 128.51 SF | | 0.00 | 0.98 | 6.98 | 26.58 | 159.50 |
| 630.  Acoustic ceiling (popcorn) texture | 128.51 SF | | 0.00 | 0.69 | 0.66 | 17.88 | 107.21 |
| 631.  Seal/prime then paint the ceiling (2 coats) | 128.51 SF | | 0.00 | 0.75 | 1.77 | 19.64 | 117.79 |
| 632.  Mask and prep for paint - plastic, paper, tape (per LF) | 58.67 LF | | 0.00 | 1.10 | 1.32 | 13.16 | 79.02 |
| **FLOOR** | | | | | | | |
| 633.  Clean and deodorize carpet | 128.51 SF | | 0.00 | 0.41 | 0.11 | 10.56 | 63.36 |
| 634.  Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |
| Totals:  Bedroom 2 | | | | | 16.27 | 138.06 | 828.40 |
| Total: Unit 515 | | | | | **55.88** | **1,158.04** | **6,948.24** |

**Unit 518**

**Unit 518**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|



# KATERRA

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

## CONTINUED - Unit 518

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |
| 500.  Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total:  Unit 518 | | | | | 0.00 | 700.00 | 4,200.00 |



| **Living/Dining Room** | | | | | | **Height: 8'** |
|---|---|---|---|---|---|---|
| | 737.56  SF Walls | | | 318.45  SF Ceiling | | |
| | 1,056.01  SF Walls & Ceiling | | | 318.45  SF Floor | | |
| | 35.38  SY Flooring | | | 88.00  LF Floor Perimeter | | |
| | 113.17  LF Ceil. Perimeter | | | | | |

| | | | |
|---|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into COAT_CLOSET** | |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** | |
| **Door** | **2' 6" X 6' 8"** | **Opens into STORAGE** | |
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_3** | |
| **Door** | **2' X 6' 8"** | **Opens into BEDROOM_2** | |
| **Door** | **2' 6" X 6' 8"** | **Opens into MASTER_BEDRO** | |
| **Door** | **2' 6" X 6' 8"** | **Opens into W_D** | |
| **Door** | **1' 4" X 6' 8"** | **Opens into LINEN_CLOSET** | |
| **Door** | **2' 6" X 6' 8"** | **Opens into BATHROOM_2** | |
| **Missing Wall - Goes to Floor** | **3' X 6' 8"** | **Opens into KITCHEN** | |
| **Door** | **1' 4" X 6' 8"** | **Opens into PANTRY** | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 458.  5/8" drywall - hung, taped, ready for texture | 318.45 SF | | 0.00 | 1.52 | 13.46 | 99.50 | 597.00 |
| 459.  Batt insulation - 6" - R19 - paper / foil faced | 318.45 SF | | 0.00 | 0.98 | 17.30 | 65.88 | 395.26 |
| 460.  Acoustic ceiling (popcorn) texture | 318.45 SF | | 0.00 | 0.69 | 1.65 | 44.28 | 265.66 |
| 461.  Seal/prime then paint the ceiling (2 coats) | 318.45 SF | | 0.00 | 0.75 | 4.39 | 48.64 | 291.87 |
| 462.  Mask and prep for paint - plastic, paper, tape (per LF) | 113.17 LF | | 0.00 | 1.10 | 2.54 | 25.40 | 152.43 |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Living/Dining Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **FLOOR** | | | | | | | |
| 463. Clean and deodorize carpet | 318.45 SF | | 0.00 | 0.41 | 0.27 | 26.18 | 157.01 |
| 464. Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |
| Totals: Living/Dining Room | | | | | 39.61 | 319.98 | 1,919.84 |



| Bedroom 2 | | Height: 8' |
|---|---|---|
| 318.00 SF Walls | 114.43 SF Ceiling | |
| 432.43 SF Walls & Ceiling | 114.43 SF Floor | |
| 12.71 SY Flooring | 39.00 LF Floor Perimeter | |
| 43.50 LF Ceil. Perimeter | | |

**Door**            **2' X 6' 8"**            Opens into LIVING_DININ



| Subroom: Closet (1) | | Height: 8' |
|---|---|---|
| 104.67 SF Walls | 14.08 SF Ceiling | |
| 118.75 SF Walls & Ceiling | 14.08 SF Floor | |
| 1.56 SY Flooring | 12.67 LF Floor Perimeter | |
| 15.17 LF Ceil. Perimeter | | |

**Door**            **2' 6" X 6' 8"**            Opens into BEDROOM_2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 635. 5/8" drywall - hung, taped, ready for texture | 128.51 SF | | 0.00 | 1.52 | 5.43 | 40.14 | 240.91 |
| 636. Batt insulation - 6" - R19 - paper / foil faced | 128.51 SF | | 0.00 | 0.98 | 6.98 | 26.58 | 159.50 |
| 637. Acoustic ceiling (popcorn) texture | 128.51 SF | | 0.00 | 0.69 | 0.66 | 17.88 | 107.21 |
| 638. Seal/prime then paint the ceiling (2 coats) | 128.51 SF | | 0.00 | 0.75 | 1.77 | 19.64 | 117.79 |
| 639. Mask and prep for paint - plastic, paper, tape (per LF) | 58.67 LF | | 0.00 | 1.10 | 1.32 | 13.16 | 79.02 |
| **FLOOR** | | | | | | | |
| 640. Clean and deodorize carpet | 128.51 SF | | 0.00 | 0.41 | 0.11 | 10.56 | 63.36 |

CANDLEWOOD_RESTO



**KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Bedroom 2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 641. Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |
| Totals: Bedroom 2 | | | | | 16.27 | 138.06 | 828.40 |
| Total: Unit 518 | | | | | **55.88** | **1,158.04** | **6,948.24** |

### Unit 525

**Unit 525**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |
| 501. Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: Unit 525 | | | | | 0.00 | 700.00 | 4,200.00 |



| **Living/Dining Room** | | **Height: 8'** |
|---|---|---|
| 737.56 SF Walls | 318.45 SF Ceiling |
| 1,056.01 SF Walls & Ceiling | 318.45 SF Floor |
| 35.38 SY Flooring | 88.00 LF Floor Perimeter |
| 113.17 LF Ceil. Perimeter | |

| **Door** | 2' 6" X 6' 8" | **Opens into COAT_CLOSET** |
|---|---|---|
| **Door** | 2' 6" X 6' 8" | **Opens into Exterior** |
| **Door** | 2' 6" X 6' 8" | **Opens into STORAGE** |
| **Door** | 2' 6" X 6' 8" | **Opens into BEDROOM_3** |
| **Door** | 2' X 6' 8" | **Opens into BEDROOM_2** |
| **Door** | 2' 6" X 6' 8" | **Opens into MASTER_BEDRO** |
| **Door** | 2' 6" X 6' 8" | **Opens into W_D** |
| **Door** | 1' 4" X 6' 8" | **Opens into LINEN_CLOSET** |
| **Door** | 2' 6" X 6' 8" | **Opens into BATHROOM_2** |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | **Opens into KITCHEN** |
| **Door** | 1' 4" X 6' 8" | **Opens into PANTRY** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |



**KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Living/Dining Room

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 465.  5/8" drywall - hung, taped, ready for texture | 318.45 | SF | | 0.00 | 1.52 | 13.46 | 99.50 | 597.00 |
| 466.  Batt insulation - 6" - R19 - paper / foil faced | 318.45 | SF | | 0.00 | 0.98 | 17.30 | 65.88 | 395.26 |
| 467.  Acoustic ceiling (popcorn) texture | 318.45 | SF | | 0.00 | 0.69 | 1.65 | 44.28 | 265.66 |
| 468.  Seal/prime then paint the ceiling (2 coats) | 318.45 | SF | | 0.00 | 0.75 | 4.39 | 48.64 | 291.87 |
| 469.  Mask and prep for paint - plastic, paper, tape (per LF) | 113.17 | LF | | 0.00 | 1.10 | 2.54 | 25.40 | 152.43 |
| **FLOOR** | | | | | | | | |
| 470.  Clean and deodorize carpet | 318.45 | SF | | 0.00 | 0.41 | 0.27 | 26.18 | 157.01 |
| 471.  Contents - move out then reset | 1.00 | EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |

| Totals:  Living/Dining Room | | | | | | 39.61 | 319.98 | 1,919.84 |
|---|---|---|---|---|---|---|---|---|



| **Bedroom 2** | | **Height: 8'** |
|---|---|---|
| 318.00  SF Walls | | 114.43  SF Ceiling |
| 432.43  SF Walls & Ceiling | | 114.43  SF Floor |
| 12.71  SY Flooring | | 39.00  LF Floor Perimeter |
| 43.50  LF Ceil. Perimeter | | |

| **Door** | **2' X 6' 8"** | **Opens into LIVING_DININ** |
|---|---|---|



| **Subroom:  Closet (1)** | | **Height: 8'** |
|---|---|---|
| 104.67  SF Walls | | 14.08  SF Ceiling |
| 118.75  SF Walls & Ceiling | | 14.08  SF Floor |
| 1.56  SY Flooring | | 12.67  LF Floor Perimeter |
| 15.17  LF Ceil. Perimeter | | |

| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_2** |
|---|---|---|

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | | |
| 642.  5/8" drywall - hung, taped, ready for texture | 128.51 | SF | | 0.00 | 1.52 | 5.43 | 40.14 | 240.91 |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Bedroom 2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 643.  Batt insulation - 6" - R19 - paper / foil faced | 128.51 SF | | 0.00 | 0.98 | 6.98 | 26.58 | 159.50 |
| 644.  Acoustic ceiling (popcorn) texture | 128.51 SF | | 0.00 | 0.69 | 0.66 | 17.88 | 107.21 |
| 645.  Seal/prime then paint the ceiling (2 coats) | 128.51 SF | | 0.00 | 0.75 | 1.77 | 19.64 | 117.79 |
| 646.  Mask and prep for paint - plastic, paper, tape (per LF) | 58.67 LF | | 0.00 | 1.10 | 1.32 | 13.16 | 79.02 |
| **FLOOR** | | | | | | | |
| 647.  Clean and deodorize carpet | 128.51 SF | | 0.00 | 0.41 | 0.11 | 10.56 | 63.36 |
| 648.  Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |
| Totals:  Bedroom 2 | | | | | 16.27 | 138.06 | 828.40 |
| Total: Unit 525 | | | | | **55.88** | **1,158.04** | **6,948.24** |

### Unit 545

**Unit 545**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |
| 502.  Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total:  Unit 545 | | | | | 0.00 | 700.00 | 4,200.00 |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com



| Living/Dining Room | | Height: 8' |
|---|---|---|
| 737.56 SF Walls | 318.45 SF Ceiling | |
| 1,056.01 SF Walls & Ceiling | 318.45 SF Floor | |
| 35.38 SY Flooring | 88.00 LF Floor Perimeter | |
| 113.17 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into COAT_CLOSET** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into STORAGE** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_3** |
| **Door** | **2' X 6' 8"** | **Opens into BEDROOM_2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into MASTER_BEDRO** |
| **Door** | **2' 6" X 6' 8"** | **Opens into W_D** |
| **Door** | **1' 4" X 6' 8"** | **Opens into LINEN_CLOSET** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BATHROOM_2** |
| **Missing Wall - Goes to Floor** | **3' X 6' 8"** | **Opens into KITCHEN** |
| **Door** | **1' 4" X 6' 8"** | **Opens into PANTRY** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 472. 5/8" drywall - hung, taped, ready for texture | 318.45 SF | | 0.00 | 1.52 | 13.46 | 99.50 | 597.00 |
| 473. Batt insulation - 6" - R19 - paper / foil faced | 318.45 SF | | 0.00 | 0.98 | 17.30 | 65.88 | 395.26 |
| 474. Acoustic ceiling (popcorn) texture | 318.45 SF | | 0.00 | 0.69 | 1.65 | 44.28 | 265.66 |
| 475. Seal/prime then paint the ceiling (2 coats) | 318.45 SF | | 0.00 | 0.75 | 4.39 | 48.64 | 291.87 |
| 476. Mask and prep for paint - plastic, paper, tape (per LF) | 113.17 LF | | 0.00 | 1.10 | 2.54 | 25.40 | 152.43 |
| **FLOOR** | | | | | | | |
| 477. Clean and deodorize carpet | 318.45 SF | | 0.00 | 0.41 | 0.27 | 26.18 | 157.01 |
| 478. Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |
| | | | | | | | |
| Totals: Living/Dining Room | | | | | 39.61 | 319.98 | 1,919.84 |

# KATERRA

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com



**Bedroom 2**        **Height: 8'**

| | |
|---|---|
| 318.00  SF Walls | 114.43  SF Ceiling |
| 432.43  SF Walls & Ceiling | 114.43  SF Floor |
| 12.71  SY Flooring | 39.00  LF Floor Perimeter |
| 43.50  LF Ceil. Perimeter | |

**Door**       **2' X 6' 8''**       **Opens into LIVING_DININ**



**Subroom:  Closet (1)**       **Height: 8'**

| | |
|---|---|
| 104.67  SF Walls | 14.08  SF Ceiling |
| 118.75  SF Walls & Ceiling | 14.08  SF Floor |
| 1.56  SY Flooring | 12.67  LF Floor Perimeter |
| 15.17  LF Ceil. Perimeter | |

**Door**       **2' 6'' X 6' 8''**       **Opens into BEDROOM_2**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 649.  5/8" drywall - hung, taped, ready for texture | 128.51  SF | | 0.00 | 1.52 | 5.43 | 40.14 | 240.91 |
| 650.  Batt insulation - 6" - R19 - paper / foil faced | 128.51  SF | | 0.00 | 0.98 | 6.98 | 26.58 | 159.50 |
| 651.  Acoustic ceiling (popcorn) texture | 128.51  SF | | 0.00 | 0.69 | 0.66 | 17.88 | 107.21 |
| 652.  Seal/prime then paint the ceiling (2 coats) | 128.51  SF | | 0.00 | 0.75 | 1.77 | 19.64 | 117.79 |
| 653.  Mask and prep for paint - plastic, paper, tape (per LF) | 58.67  LF | | 0.00 | 1.10 | 1.32 | 13.16 | 79.02 |
| **FLOOR** | | | | | | | |
| 654.  Clean and deodorize carpet | 128.51  SF | | 0.00 | 0.41 | 0.11 | 10.56 | 63.36 |
| 655.  Contents - move out then reset | 1.00  EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |
| Totals:  Bedroom 2 | | | | | 16.27 | 138.06 | 828.40 |
| Total: Unit 545 | | | | | **55.88** | **1,158.04** | **6,948.24** |

## Unit 585

**Unit 585**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

**CONTINUED - Unit 585**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |
| 503. Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: Unit 585 | | | | | 0.00 | 700.00 | 4,200.00 |

**Living/Dining Room**                                                          **Height: 8'**

|  |  |
|---|---|
| 737.56 SF Walls | 318.45 SF Ceiling |
| 1,056.01 SF Walls & Ceiling | 318.45 SF Floor |
| 35.38 SY Flooring | 88.00 LF Floor Perimeter |
| 113.17 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into COAT_CLOSET** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into STORAGE** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_3** |
| **Door** | **2' X 6' 8"** | **Opens into BEDROOM_2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into MASTER_BEDRO** |
| **Door** | **2' 6" X 6' 8"** | **Opens into W_D** |
| **Door** | **1' 4" X 6' 8"** | **Opens into LINEN_CLOSET** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BATHROOM_2** |
| **Missing Wall - Goes to Floor** | **3' X 6' 8"** | **Opens into KITCHEN** |
| **Door** | **1' 4" X 6' 8"** | **Opens into PANTRY** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 479. 5/8" drywall - hung, taped, ready for texture | 318.45 SF | | 0.00 | 1.52 | 13.46 | 99.50 | 597.00 |
| 480. Batt insulation - 6" - R19 - paper / foil faced | 318.45 SF | | 0.00 | 0.98 | 17.30 | 65.88 | 395.26 |
| 481. Acoustic ceiling (popcorn) texture | 318.45 SF | | 0.00 | 0.69 | 1.65 | 44.28 | 265.66 |
| 482. Seal/prime then paint the ceiling (2 coats) | 318.45 SF | | 0.00 | 0.75 | 4.39 | 48.64 | 291.87 |
| 483. Mask and prep for paint - plastic, paper, tape (per LF) | 113.17 LF | | 0.00 | 1.10 | 2.54 | 25.40 | 152.43 |



**KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Living/Dining Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **FLOOR** | | | | | | | |
| 484. Clean and deodorize carpet | 318.45 SF | | 0.00 | 0.41 | 0.27 | 26.18 | 157.01 |
| 485. Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |
| Totals: Living/Dining Room | | | | | 39.61 | 319.98 | 1,919.84 |



| **Bedroom 2** | | | **Height: 8'** |
|---|---|---|---|
| | 318.00 SF Walls | 114.43 SF Ceiling | |
| | 432.43 SF Walls & Ceiling | 114.43 SF Floor | |
| | 12.71 SY Flooring | 39.00 LF Floor Perimeter | |
| | 43.50 LF Ceil. Perimeter | | |

**Door**          **2' X 6' 8"**          Opens into LIVING_DININ



| **Subroom: Closet (1)** | | | **Height: 8'** |
|---|---|---|---|
| | 104.67 SF Walls | 14.08 SF Ceiling | |
| | 118.75 SF Walls & Ceiling | 14.08 SF Floor | |
| | 1.56 SY Flooring | 12.67 LF Floor Perimeter | |
| | 15.17 LF Ceil. Perimeter | | |

**Door**          **2' 6" X 6' 8"**          Opens into BEDROOM_2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 656. 5/8" drywall - hung, taped, ready for texture | 128.51 SF | | 0.00 | 1.52 | 5.43 | 40.14 | 240.91 |
| 657. Batt insulation - 6" - R19 - paper / foil faced | 128.51 SF | | 0.00 | 0.98 | 6.98 | 26.58 | 159.50 |
| 658. Acoustic ceiling (popcorn) texture | 128.51 SF | | 0.00 | 0.69 | 0.66 | 17.88 | 107.21 |
| 659. Seal/prime then paint the ceiling (2 coats) | 128.51 SF | | 0.00 | 0.75 | 1.77 | 19.64 | 117.79 |
| 660. Mask and prep for paint - plastic, paper, tape (per LF) | 58.67 LF | | 0.00 | 1.10 | 1.32 | 13.16 | 79.02 |
| **FLOOR** | | | | | | | |
| 661. Clean and deodorize carpet | 128.51 SF | | 0.00 | 0.41 | 0.11 | 10.56 | 63.36 |

CANDLEWOOD_RESTO

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Bedroom 2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 662. Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |
| Totals: Bedroom 2 | | | | | 16.27 | 138.06 | 828.40 |
| Total: Unit 585 | | | | | **55.88** | **1,158.04** | **6,948.24** |

### Unit 588

**Unit 588**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |
| 504. Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Total: Unit 588 | | | | | 0.00 | 700.00 | 4,200.00 |



**Living/Dining Room**        **Height: 8'**

| | |
|---|---|
| 737.56 SF Walls | 318.45 SF Ceiling |
| 1,056.01 SF Walls & Ceiling | 318.45 SF Floor |
| 35.38 SY Flooring | 88.00 LF Floor Perimeter |
| 113.17 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into COAT_CLOSET** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into STORAGE** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_3** |
| **Door** | **2' X 6' 8"** | **Opens into BEDROOM_2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into MASTER_BEDRO** |
| **Door** | **2' 6" X 6' 8"** | **Opens into W_D** |
| **Door** | **1' 4" X 6' 8"** | **Opens into LINEN_CLOSET** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BATHROOM_2** |
| **Missing Wall - Goes to Floor** | **3' X 6' 8"** | **Opens into KITCHEN** |
| **Door** | **1' 4" X 6' 8"** | **Opens into PANTRY** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |

CANDLEWOOD_RESTO

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

**CONTINUED - Living/Dining Room**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 486.  5/8" drywall - hung, taped, ready for texture | 318.45 | SF | | 0.00 | 1.52 | 13.46 | 99.50 | 597.00 |
| 487.  Batt insulation - 6" - R19 - paper / foil faced | 318.45 | SF | | 0.00 | 0.98 | 17.30 | 65.88 | 395.26 |
| 488.  Acoustic ceiling (popcorn) texture | 318.45 | SF | | 0.00 | 0.69 | 1.65 | 44.28 | 265.66 |
| 489.  Seal/prime then paint the ceiling (2 coats) | 318.45 | SF | | 0.00 | 0.75 | 4.39 | 48.64 | 291.87 |
| 490.  Mask and prep for paint - plastic, paper, tape (per LF) | 113.17 | LF | | 0.00 | 1.10 | 2.54 | 25.40 | 152.43 |
| **FLOOR** | | | | | | | | |
| 491.  Clean and deodorize carpet | 318.45 | SF | | 0.00 | 0.41 | 0.27 | 26.18 | 157.01 |
| 492.  Contents - move out then reset | 1.00 | EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |

| | | | | | | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Totals:  Living/Dining Room | | | | | | 39.61 | 319.98 | 1,919.84 |



**Bedroom 2**                                                                 **Height: 8'**

| | |
|---|---|
| 318.00  SF Walls | 114.43  SF Ceiling |
| 432.43  SF Walls & Ceiling | 114.43  SF Floor |
| 12.71  SY Flooring | 39.00  LF Floor Perimeter |
| 43.50  LF Ceil. Perimeter | |

**Door**                          **2' X 6' 8"**                    **Opens into LIVING_DININ**



**Subroom:  Closet (1)**                                                      **Height: 8'**

| | |
|---|---|
| 104.67  SF Walls | 14.08  SF Ceiling |
| 118.75  SF Walls & Ceiling | 14.08  SF Floor |
| 1.56  SY Flooring | 12.67  LF Floor Perimeter |
| 15.17  LF Ceil. Perimeter | |

**Door**                          **2' 6" X 6' 8"**                **Opens into BEDROOM_2**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | | |
| 663.  5/8" drywall - hung, taped, ready for texture | 128.51 | SF | | 0.00 | 1.52 | 5.43 | 40.14 | 240.91 |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Bedroom 2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 664.  Batt insulation - 6" - R19 - paper / foil faced | 128.51 SF | | 0.00 | 0.98 | 6.98 | 26.58 | 159.50 |
| 665.  Acoustic ceiling (popcorn) texture | 128.51 SF | | 0.00 | 0.69 | 0.66 | 17.88 | 107.21 |
| 666.  Seal/prime then paint the ceiling (2 coats) | 128.51 SF | | 0.00 | 0.75 | 1.77 | 19.64 | 117.79 |
| 667.  Mask and prep for paint - plastic, paper, tape (per LF) | 58.67 LF | | 0.00 | 1.10 | 1.32 | 13.16 | 79.02 |
| **FLOOR** | | | | | | | |
| 668.  Clean and deodorize carpet | 128.51 SF | | 0.00 | 0.41 | 0.11 | 10.56 | 63.36 |
| 669.  Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |
| Totals:  Bedroom 2 | | | | | 16.27 | 138.06 | 828.40 |
| Total: Unit 588 | | | | | **55.88** | **1,158.04** | **6,948.24** |

### Unit 606

**Unit 606**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |
| 505.  Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total:  Unit 606 | | | | | 0.00 | 700.00 | 4,200.00 |



**KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com



| Living/Dining Room | Height: 8' |
|---|---|

| | |
|---|---|
| 737.56 SF Walls | 318.45 SF Ceiling |
| 1,056.01 SF Walls & Ceiling | 318.45 SF Floor |
| 35.38 SY Flooring | 88.00 LF Floor Perimeter |
| 113.17 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into COAT_CLOSET** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into STORAGE** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_3** |
| **Door** | **2' X 6' 8"** | **Opens into BEDROOM_2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into MASTER_BEDRO** |
| **Door** | **2' 6" X 6' 8"** | **Opens into W_D** |
| **Door** | **1' 4" X 6' 8"** | **Opens into LINEN_CLOSET** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BATHROOM_2** |
| **Missing Wall - Goes to Floor** | **3' X 6' 8"** | **Opens into KITCHEN** |
| **Door** | **1' 4" X 6' 8"** | **Opens into PANTRY** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 493.  5/8" drywall - hung, taped, ready for texture | 318.45 SF | | 0.00 | 1.52 | 13.46 | 99.50 | 597.00 |
| 494.  Batt insulation - 6" - R19 - paper / foil faced | 318.45 SF | | 0.00 | 0.98 | 17.30 | 65.88 | 395.26 |
| 495.  Acoustic ceiling (popcorn) texture | 318.45 SF | | 0.00 | 0.69 | 1.65 | 44.28 | 265.66 |
| 496.  Seal/prime then paint the ceiling (2 coats) | 318.45 SF | | 0.00 | 0.75 | 4.39 | 48.64 | 291.87 |
| 497.  Mask and prep for paint - plastic, paper, tape (per LF) | 113.17 LF | | 0.00 | 1.10 | 2.54 | 25.40 | 152.43 |
| **FLOOR** | | | | | | | |
| 498.  Clean and deodorize carpet | 318.45 SF | | 0.00 | 0.41 | 0.27 | 26.18 | 157.01 |
| 499.  Contents - move out then reset | 1.00 EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |
| Totals:  Living/Dining Room | | | | | 39.61 | 319.98 | 1,919.84 |

**KATERRA**

KATERRA
3200 Earhart Drive
Carrollton, TX 75006
C: (972) 818-1065
Katerra.com



| Bedroom 2 | | | | | Height: 8' |
|---|---|---|---|---|---|
| | 318.00 | SF Walls | 114.43 | SF Ceiling | |
| | 432.43 | SF Walls & Ceiling | 114.43 | SF Floor | |
| | 12.71 | SY Flooring | 39.00 | LF Floor Perimeter | |
| | 43.50 | LF Ceil. Perimeter | | | |

**Door**                        **2' X 6' 8"**                        **Opens into LIVING_DININ**



| Subroom:  Closet (1) | | | | | Height: 8' |
|---|---|---|---|---|---|
| | 104.67 | SF Walls | 14.08 | SF Ceiling | |
| | 118.75 | SF Walls & Ceiling | 14.08 | SF Floor | |
| | 1.56 | SY Flooring | 12.67 | LF Floor Perimeter | |
| | 15.17 | LF Ceil. Perimeter | | | |

**Door**                        **2' 6" X 6' 8"**                        **Opens into BEDROOM_2**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | | |
| 670.  5/8" drywall - hung, taped, ready for texture | 128.51 | SF | | 0.00 | 1.52 | 5.43 | 40.14 | 240.91 |
| 671.  Batt insulation - 6" - R19 - paper / foil faced | 128.51 | SF | | 0.00 | 0.98 | 6.98 | 26.58 | 159.50 |
| 672.  Acoustic ceiling (popcorn) texture | 128.51 | SF | | 0.00 | 0.69 | 0.66 | 17.88 | 107.21 |
| 673.  Seal/prime then paint the ceiling (2 coats) | 128.51 | SF | | 0.00 | 0.75 | 1.77 | 19.64 | 117.79 |
| 674.  Mask and prep for paint - plastic, paper, tape (per LF) | 58.67 | LF | | 0.00 | 1.10 | 1.32 | 13.16 | 79.02 |
| **FLOOR** | | | | | | | | |
| 675.  Clean and deodorize carpet | 128.51 | SF | | 0.00 | 0.41 | 0.11 | 10.56 | 63.36 |
| 676.  Contents - move out then reset | 1.00 | EA | | 0.00 | 50.51 | 0.00 | 10.10 | 60.61 |
| Totals:  Bedroom 2 | | | | | | 16.27 | 138.06 | 828.40 |
| Total: Unit 606 | | | | | | **55.88** | **1,158.04** | **6,948.24** |
| Total: 3 Bedroom | | | | | | **731.02** | **15,124.06** | **90,743.99** |

**4 Bedroom**

**Unit 435**

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

## CONTINUED - Unit 435

### Unit 435

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |
| 374. Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: Unit 435 | | | | | 0.00 | 700.00 | 4,200.00 |



**Bathroom 2**                                                                                    **Height: 8'**

| | |
|---|---|
| 266.00 SF Walls | 50.78 SF Ceiling |
| 316.78 SF Walls & Ceiling | 50.78 SF Floor |
| 5.64 SY Flooring | 32.83 LF Floor Perimeter |
| 35.33 LF Ceil. Perimeter | |

| **Door** | **2' 6" X 6' 8"** | **Opens into LIVING_DININ** |
|---|---|---|

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 292. 5/8" drywall - hung, taped, ready for texture | 50.78 SF | | 0.00 | 1.52 | 2.15 | 15.88 | 95.22 |
| 293. Batt insulation - 6" - R19 - paper / foil faced | 50.78 SF | | 0.00 | 0.98 | 2.76 | 10.52 | 63.04 |
| 294. Acoustic ceiling (popcorn) texture | 50.78 SF | | 0.00 | 0.69 | 0.26 | 7.06 | 42.36 |
| 295. Seal/prime then paint the ceiling (2 coats) | 50.78 SF | | 0.00 | 0.75 | 0.70 | 7.76 | 46.55 |
| 297. Mask and prep for paint - plastic, paper, tape (per LF) | 35.33 LF | | 0.00 | 1.10 | 0.79 | 7.94 | 47.59 |
| 299. Detach & Reset Bathroom ventilation fan | 1.00 EA | 50.69 | 0.00 | 0.00 | 0.00 | 10.14 | 60.83 |
| 300. Contents - move out then reset - Small room | 1.00 EA | | 0.00 | 37.91 | 0.00 | 7.58 | 45.49 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals: Bathroom 2 | | | | | 6.66 | 66.88 | 401.08 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: Unit 435 | | | | | **6.66** | **766.88** | **4,601.08** |

## Unit 437

### Unit 437

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Unit 437

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |
| 520. Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total:  Unit 437 | | | | | 0.00 | 700.00 | 4,200.00 |

### Living/Dining Room                                             Height: 8'

| | |
|---|---|
| 939.45 SF Walls | 380.06 SF Ceiling |
| 1,319.51 SF Walls & Ceiling | 380.06 SF Floor |
| 42.23 SY Flooring | 113.33 LF Floor Perimeter |
| 137.92 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into COAT_CLOSET** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into CLOSET2** |
| **Door** | **2' X 6' 8"** | **Opens into BEDROOM_4** |
| **Door** | **2' X 6' 8"** | **Opens into BEDROOM_3** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into W_D** |
| **Door** | **1' 6" X 6' 8"** | **Opens into HVAC** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BATHROOM_2** |
| **Missing Wall - Goes to Floor** | **3' X 6' 8"** | **Opens into KITCHEN** |
| **Door** | **1' 1" X 6' 8"** | **Opens into PANTRY** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 522. 5/8" drywall - hung, taped, ready for texture | 380.06 SF | | 0.00 | 1.52 | 16.06 | 118.76 | 712.51 |
| 523. Batt insulation - 6" - R19 - paper / foil faced | 380.06 SF | | 0.00 | 0.98 | 20.65 | 78.64 | 471.75 |
| 524. Acoustic ceiling (popcorn) texture | 380.06 SF | | 0.00 | 0.69 | 1.97 | 52.84 | 317.05 |
| 525. Seal/prime then paint the ceiling (2 coats) | 380.06 SF | | 0.00 | 0.75 | 5.24 | 58.06 | 348.35 |
| 526. Mask and prep for paint - plastic, paper, tape (per LF) | 137.92 LF | | 0.00 | 1.10 | 3.09 | 30.96 | 185.76 |



# KATERRA

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

**CONTINUED - Living/Dining Room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **FLOOR** | | | | | | | |
| 527. Contents - move out then reset - Small room | 1.00 EA | | 0.00 | 37.91 | 0.00 | 7.58 | 45.49 |
| 528. Clean and deodorize carpet | 380.06 SF | | 0.00 | 0.41 | 0.33 | 31.22 | 187.37 |
| Totals: Living/Dining Room | | | | | 47.34 | 378.06 | 2,268.28 |



| **Bedroom 2** | | | **Height: 8'** |
|---|---|---|---|
| 302.67 SF Walls | | 109.91 SF Ceiling | |
| 412.58 SF Walls & Ceiling | | 109.91 SF Floor | |
| 12.21 SY Flooring | | 37.00 LF Floor Perimeter | |
| 42.00 LF Ceil. Perimeter | | | |

**Door**          2' 6" X 6' 8"          Opens into LIVING_DININ



| **Subroom: Closet1 (1)** | | | **Height: 8'** |
|---|---|---|---|
| 142.00 SF Walls | | 24.57 SF Ceiling | |
| 166.57 SF Walls & Ceiling | | 24.57 SF Floor | |
| 2.73 SY Flooring | | 17.33 LF Floor Perimeter | |
| 19.83 LF Ceil. Perimeter | | | |

**Door**          2' 6" X 6' 8"          Opens into BEDROOM_2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 677. 5/8" drywall - hung, taped, ready for texture | 134.48 SF | | 0.00 | 1.52 | 5.68 | 42.02 | 252.11 |
| 678. Batt insulation - 6" - R19 - paper / foil faced | 134.48 SF | | 0.00 | 0.98 | 7.31 | 27.82 | 166.92 |
| 679. Acoustic ceiling (popcorn) texture | 134.48 SF | | 0.00 | 0.69 | 0.70 | 18.70 | 112.19 |
| 680. Seal/prime then paint the ceiling (2 coats) | 134.48 SF | | 0.00 | 0.75 | 1.86 | 20.56 | 123.28 |
| 681. Mask and prep for paint - plastic, paper, tape (per LF) | 61.83 LF | | 0.00 | 1.10 | 1.39 | 13.88 | 83.28 |
| **FLOOR** | | | | | | | |



**KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Bedroom 2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 682.  Contents - move out then reset - Small room | 1.00 EA | | 0.00 | 37.91 | 0.00 | 7.58 | 45.49 |
| 683.  Clean and deodorize carpet | 134.48 SF | | 0.00 | 0.41 | 0.12 | 11.04 | 66.30 |
| Totals:  Bedroom 2 | | | | | 17.06 | 141.60 | 849.57 |
| Total: Unit 437 | | | | | **64.40** | **1,219.66** | **7,317.85** |

### Unit 438

#### Unit 438

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ABATEMENT** | | | | | | | |
| 536.  Hazardous Material Remediation (Bid Item) | 1.00 EA | | 0.00 | 3,500.00 | 0.00 | 700.00 | 4,200.00 |

Hazardous Material Abatement to include containment, demo, debris removal, air scrubbing, demarcation, HEPA vacuuming, final cleaning, and certified supervision/inspection. Remaining material will be cleaned and sealed prior to put back.

| Total:  Unit 438 | | | | | | 0.00 | 700.00 | 4,200.00 |



### Living/Dining Room                                                       Height: 8'

| | |
|---|---|
| 939.45 SF Walls | 380.06 SF Ceiling |
| 1,319.51 SF Walls & Ceiling | 380.06 SF Floor |
| 42.23 SY Flooring | 113.33 LF Floor Perimeter |
| 137.92 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into COAT_CLOSET** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into CLOSET2** |
| **Door** | **2' X 6' 8"** | **Opens into BEDROOM_4** |
| **Door** | **2' X 6' 8"** | **Opens into BEDROOM_3** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into W_D** |
| **Door** | **1' 6" X 6' 8"** | **Opens into HVAC** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BATHROOM_2** |
| **Missing Wall - Goes to Floor** | **3' X 6' 8"** | **Opens into KITCHEN** |
| **Door** | **1' 1" X 6' 8"** | **Opens into PANTRY** |



# KATERRA

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Living/Dining Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 529. 5/8" drywall - hung, taped, ready for texture | 380.06 SF | | 0.00 | 1.52 | 16.06 | 118.76 | 712.51 |
| 530. Batt insulation - 6" - R19 - paper / foil faced | 380.06 SF | | 0.00 | 0.98 | 20.65 | 78.64 | 471.75 |
| 531. Acoustic ceiling (popcorn) texture | 380.06 SF | | 0.00 | 0.69 | 1.97 | 52.84 | 317.05 |
| 532. Seal/prime then paint the ceiling (2 coats) | 380.06 SF | | 0.00 | 0.75 | 5.24 | 58.06 | 348.35 |
| 533. Mask and prep for paint - plastic, paper, tape (per LF) | 137.92 LF | | 0.00 | 1.10 | 3.09 | 30.96 | 185.76 |
| **FLOOR** | | | | | | | |
| 534. Contents - move out then reset - Small room | 1.00 EA | | 0.00 | 37.91 | 0.00 | 7.58 | 45.49 |
| 535. Clean and deodorize carpet | 380.06 SF | | 0.00 | 0.41 | 0.33 | 31.22 | 187.37 |
| Totals: Living/Dining Room | | | | | 47.34 | 378.06 | 2,268.28 |



| Bedroom 2 | | | Height: 8' |
|---|---|---|---|
| | 302.67 SF Walls | 109.91 SF Ceiling | |
| | 412.58 SF Walls & Ceiling | 109.91 SF Floor | |
| | 12.21 SY Flooring | 37.00 LF Floor Perimeter | |
| | 42.00 LF Ceil. Perimeter | | |

**Door**       **2' 6" X 6' 8"**       Opens into LIVING_DININ

| Subroom: Closet1 (1) | | | Height: 8' |
|---|---|---|---|
| | 142.00 SF Walls | 24.57 SF Ceiling | |
| | 166.57 SF Walls & Ceiling | 24.57 SF Floor | |
| | 2.73 SY Flooring | 17.33 LF Floor Perimeter | |
| | 19.83 LF Ceil. Perimeter | | |

**Door**       **2' 6" X 6' 8"**       Opens into BEDROOM_2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Bedroom 2

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 684. 5/8" drywall - hung, taped, ready for texture | 134.48 | SF | | 0.00 | 1.52 | 5.68 | 42.02 | 252.11 |
| 685. Batt insulation - 6" - R19 - paper / foil faced | 134.48 | SF | | 0.00 | 0.98 | 7.31 | 27.82 | 166.92 |
| 686. Acoustic ceiling (popcorn) texture | 134.48 | SF | | 0.00 | 0.69 | 0.70 | 18.70 | 112.19 |
| 687. Seal/prime then paint the ceiling (2 coats) | 134.48 | SF | | 0.00 | 0.75 | 1.86 | 20.56 | 123.28 |
| 688. Mask and prep for paint - plastic, paper, tape (per LF) | 61.83 | LF | | 0.00 | 1.10 | 1.39 | 13.88 | 83.28 |
| **FLOOR** | | | | | | | | |
| 689. Contents - move out then reset - Small room | 1.00 | EA | | 0.00 | 37.91 | 0.00 | 7.58 | 45.49 |
| 690. Clean and deodorize carpet | 134.48 | SF | | 0.00 | 0.41 | 0.12 | 11.04 | 66.30 |
| | | | | | | | | |
| Totals: Bedroom 2 | | | | | | 17.06 | 141.60 | 849.57 |
| | | | | | | | | |
| Total: Unit 438 | | | | | | **64.40** | **1,219.66** | **7,317.85** |
| | | | | | | | | |
| Total: 4 Bedroom | | | | | | **135.46** | **3,206.20** | **19,236.78** |

### Roof Types

### Main Level

### Type 1 (x10)



| 9,533.54 | Surface Area | 95.34 | Number of Squares |
|---|---|---|---|
| 539.69 | Total Perimeter Length | | |

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **RUBBER ROOFING** | | | | | | | | |
| 691. R&R Rubber roofing - Mechanically attached - 60 mil | 980.00 | SQ | | 57.90 | 375.78 | 8,253.87 | 86,652.06 | 519,912.33 |
| 693. Insulation - fiberglass board, 1" | 953.36 | SQ | | 0.00 | 169.81 | 4,922.13 | 33,362.44 | 200,174.63 |
| 698. Central air - condenser unit - Detach & reset | 160.00 | EA | | 0.00 | 547.06 | 0.00 | 17,505.92 | 105,035.52 |
| 694. R&R Pipe jack flashing for rubber roofing | 160.00 | EA | | 6.17 | 67.18 | 605.41 | 2,468.28 | 14,809.69 |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

**CONTINUED - Type 1 (x10)**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 700. R&R Flash parapet wall only | 1,000.00 LF | | 1.56 | 10.62 | 122.48 | 2,460.50 | 14,762.98 |
| 703. R&R Exhaust cap - through flat roof | 120.00 EA | | 7.01 | 105.65 | 729.26 | 2,849.70 | 17,098.16 |
| 702. R&R Chimney flashing - large (32" x 60") | 70.00 EA | | 19.50 | 507.83 | 687.37 | 7,520.10 | 45,120.57 |
| 695. Remove Additional charge for high roof (2 stories or greater) | 953.36 SQ | | 4.12 | 0.00 | 0.00 | 785.56 | 4,713.40 |
| 697. Additional charge for high roof (2 stories or greater) | 953.36 SQ | | 0.00 | 15.52 | 0.00 | 2,959.24 | 17,755.39 |
| **MANSARD ROOFING** | | | | | | | |
| 792. Remove Laminated - comp. shingle rfg. - w/out felt | 600.00 SQ | | 44.57 | 0.00 | 0.00 | 5,348.40 | 32,090.40 |
| 793. Laminated - comp. shingle rfg. - w/out felt | 720.00 SQ | | 0.00 | 192.40 | 6,050.40 | 28,915.68 | 173,494.08 |
| 864. R&R Ridge cap - composition shingles | 560.00 LF | | 2.15 | 3.42 | 48.78 | 633.60 | 3,801.58 |
| 794. R&R Gravel stop | 5,434.26 LF | | 0.26 | 2.57 | 309.35 | 3,137.68 | 18,825.99 |
| 795. Roofing felt - 15 lb. | 600.00 SQ | | 0.00 | 25.56 | 290.84 | 3,125.36 | 18,752.20 |
| 796. Exterior light fixture - Detach & reset | 40.00 EA | | 0.00 | 69.47 | 0.00 | 555.76 | 3,334.56 |
| 797. Remove Commercial sign face | 400.00 SF | | 1.17 | 0.00 | 0.00 | 93.60 | 561.60 |
| 798. Install Commercial sign face | 400.00 SF | | 0.00 | 2.53 | 0.00 | 202.40 | 1,214.40 |
| 799. Remove Additional charge for high roof (2 stories or greater) | 300.00 SQ | | 4.12 | 0.00 | 0.00 | 247.20 | 1,483.20 |
| 800. Additional charge for high roof (2 stories or greater) | 300.00 SQ | | 0.00 | 15.52 | 0.00 | 931.20 | 5,587.20 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals: Type 1 (x10) | | | | | 22,019.89 | 199,754.68 | 1,198,527.88 |

**Type 2 (x5)**



6,021.00 Surface Area          60.21 Number of Squares
336.29 Total Perimeter Length

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **RUBBER ROOFING** | | | | | | | |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

## CONTINUED - Type 2 (x5)

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 704.  R&R Rubber roofing - Mechanically attached - 60 mil | 301.05 SQ | | 57.90 | 375.78 | 2,535.54 | 26,618.98 | 159,713.89 |
| 705.  Insulation - fiberglass board, 1" | 301.05 SQ | | 0.00 | 169.81 | 1,554.30 | 10,535.12 | 63,210.72 |
| 706.  Central air - condenser unit - Detach & reset | 40.00 EA | | 0.00 | 547.06 | 0.00 | 4,376.48 | 26,258.88 |
| 707.  R&R Pipe jack flashing for rubber roofing | 40.00 EA | | 6.17 | 67.18 | 151.35 | 617.08 | 3,702.43 |
| 709.  R&R Exhaust cap - through flat roof | 40.00 EA | | 7.01 | 105.65 | 243.09 | 949.90 | 5,699.39 |
| 710.  R&R Chimney flashing - large (32" x 60") | 20.00 EA | | 19.50 | 507.83 | 196.39 | 2,148.60 | 12,891.59 |
| 711.  Remove Additional charge for high roof (2 stories or greater) | 301.05 SQ | | 4.12 | 0.00 | 0.00 | 248.06 | 1,488.39 |
| 712.  Additional charge for high roof (2 stories or greater) | 301.05 SQ | | 0.00 | 15.52 | 0.00 | 934.46 | 5,606.76 |
| **MANSARD ROOFING** | | | | | | | |
| 801.  Remove Laminated - comp. shingle rfg. - w/out felt | 250.00 SQ | | 44.57 | 0.00 | 0.00 | 2,228.50 | 13,371.00 |
| 802.  Laminated - comp. shingle rfg. - w/out felt | 300.00 SQ | | 0.00 | 192.40 | 2,521.00 | 12,048.20 | 72,289.20 |
| 865.  R&R Ridge cap - composition shingles | 280.00 LF | | 2.15 | 3.42 | 24.39 | 316.80 | 1,900.79 |
| 803.  R&R Gravel stop | 1,681.45 LF | | 0.26 | 2.57 | 95.72 | 970.84 | 5,825.07 |
| 804.  Roofing felt - 15 lb. | 250.00 SQ | | 0.00 | 25.56 | 121.18 | 1,302.24 | 7,813.42 |
| 805.  Exterior light fixture - Detach & reset | 10.00 EA | | 0.00 | 69.47 | 0.00 | 138.94 | 833.64 |
| 806.  Remove Commercial sign face | 100.00 SF | | 1.17 | 0.00 | 0.00 | 23.40 | 140.40 |
| 807.  Install Commercial sign face | 100.00 SF | | 0.00 | 2.53 | 0.00 | 50.60 | 303.60 |
| 808.  Remove Additional charge for high roof (2 stories or greater) | 125.00 SQ | | 4.12 | 0.00 | 0.00 | 103.00 | 618.00 |
| 809.  Additional charge for high roof (2 stories or greater) | 125.00 SQ | | 0.00 | 15.52 | 0.00 | 388.00 | 2,328.00 |
| Totals:  Type 2 (x5) | | | | | 7,442.96 | 63,999.20 | 383,995.17 |



## KATERRA

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### Type 3 (x3)



| 3,120.16 Surface Area | 31.20 Number of Squares |
|---|---|
| 260.31 Total Perimeter Length | |

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **RUBBER ROOFING** | | | | | | | | |
| 713. R&R Rubber roofing - Mechanically attached - 60 mil | 93.61 | SQ | | 57.90 | 375.78 | 788.41 | 8,277.04 | 49,662.24 |
| 714. Insulation - fiberglass board, 1" | 93.61 | SQ | | 0.00 | 169.81 | 483.30 | 3,275.84 | 19,655.05 |
| 715. Central air - condenser unit - Detach & reset | 24.00 | EA | | 0.00 | 547.06 | 0.00 | 2,625.88 | 15,755.32 |
| 716. R&R Pipe jack flashing for rubber roofing | 24.00 | EA | | 6.17 | 67.18 | 90.81 | 370.24 | 2,221.45 |
| 717. R&R Exhaust cap - through flat roof | 24.00 | EA | | 7.01 | 105.65 | 145.85 | 569.94 | 3,419.63 |
| 718. R&R Chimney flashing - large (32" x 60") | 12.00 | EA | | 19.50 | 507.83 | 117.83 | 1,289.16 | 7,734.95 |
| 719. Remove Additional charge for high roof (2 stories or greater) | 93.61 | SQ | | 4.12 | 0.00 | 0.00 | 77.14 | 462.81 |
| 720. Additional charge for high roof (2 stories or greater) | 93.61 | SQ | | 0.00 | 15.52 | 0.00 | 290.56 | 1,743.39 |
| **MANSARD ROOFING** | | | | | | | | |
| 810. Remove Laminated - comp. shingle rfg. - w/out felt | 105.00 | SQ | | 44.57 | 0.00 | 0.00 | 935.98 | 5,615.83 |
| 811. Laminated - comp. shingle rfg. - w/out felt | 126.00 | SQ | | 0.00 | 192.40 | 1,058.82 | 5,060.24 | 30,361.46 |
| 866. R&R Ridge cap - composition shingles | 168.00 | LF | | 2.15 | 3.42 | 14.63 | 190.08 | 1,140.47 |
| 812. R&R Gravel stop | 792.94 | LF | | 0.26 | 2.57 | 45.14 | 457.84 | 2,747.00 |
| 813. Roofing felt - 15 lb. | 105.00 | SQ | | 0.00 | 25.56 | 50.90 | 546.94 | 3,281.64 |
| 814. Exterior light fixture - Detach & reset | 6.00 | EA | | 0.00 | 69.47 | 0.00 | 83.36 | 500.18 |
| 815. Remove Commercial sign face | 60.00 | SF | | 1.17 | 0.00 | 0.00 | 14.04 | 84.24 |
| 816. Install Commercial sign face | 60.00 | SF | | 0.00 | 2.53 | 0.00 | 30.36 | 182.16 |
| 817. Remove Additional charge for high roof (2 stories or greater) | 51.00 | SQ | | 4.12 | 0.00 | 0.00 | 42.02 | 252.14 |
| 818. Additional charge for high roof (2 stories or greater) | 51.00 | SQ | | 0.00 | 15.52 | 0.00 | 158.30 | 949.82 |

| Totals: Type 3 (x3) | | | | | | 2,795.69 | 24,294.96 | 145,769.78 |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### Type 4 (x2)



| | | |
|---|---|---|
| 9,249.19 Surface Area | | 92.49 Number of Squares |
| 620.98 Total Perimeter Length | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **RUBBER ROOFING** | | | | | | | |
| 721.  R&R Rubber roofing - Mechanically attached - 60 mil | 194.00 SQ | | 57.90 | 375.78 | 1,633.93 | 17,153.56 | 102,921.41 |
| 722.  Insulation - fiberglass board, 1" | 184.99 SQ | | 0.00 | 169.81 | 955.09 | 6,473.66 | 38,841.90 |
| 723.  Central air - condenser unit - Detach & reset | 48.00 EA | | 0.00 | 547.06 | 0.00 | 5,251.78 | 31,510.66 |
| 724.  R&R Pipe jack flashing for rubber roofing | 48.00 EA | | 6.17 | 67.18 | 181.62 | 740.48 | 4,442.90 |
| 725.  R&R Flash parapet wall only | 400.00 LF | | 1.56 | 10.62 | 48.99 | 984.20 | 5,905.19 |
| 726.  R&R Exhaust cap - through flat roof | 48.00 EA | | 7.01 | 105.65 | 291.70 | 1,139.88 | 6,839.26 |
| 727.  R&R Chimney flashing - large (32" x 60") | 24.00 EA | | 19.50 | 507.83 | 235.67 | 2,578.32 | 15,469.91 |
| **MANSARD ROOFING** | | | | | | | |
| 777.  Remove Laminated - comp. shingle rfg. - w/out felt | 120.00 SQ | | 44.57 | 0.00 | 0.00 | 1,069.68 | 6,418.08 |
| 778.  Laminated - comp. shingle rfg. - w/out felt | 144.00 SQ | | 0.00 | 192.40 | 1,210.08 | 5,783.14 | 34,698.82 |
| 867.  R&R Ridge cap - composition shingles | 112.00 LF | | 2.15 | 3.42 | 9.76 | 126.72 | 760.32 |
| 789.  R&R Gravel stop | 1,268.95 LF | | 0.26 | 2.57 | 72.24 | 732.66 | 4,396.03 |
| 779.  Roofing felt - 15 lb. | 120.00 SQ | | 0.00 | 25.56 | 58.17 | 625.08 | 3,750.45 |
| 780.  Exterior light fixture - Detach & reset | 12.00 EA | | 0.00 | 69.47 | 0.00 | 166.72 | 1,000.36 |
| 784.  Remove Commercial sign face | 120.00 SF | | 1.17 | 0.00 | 0.00 | 28.08 | 168.48 |
| 788.  Install Commercial sign face | 120.00 SF | | 0.00 | 2.53 | 0.00 | 60.72 | 364.32 |
| 728.  Remove Additional charge for high roof (2 stories or greater) | 60.00 SQ | | 4.12 | 0.00 | 0.00 | 49.44 | 296.64 |
| 729.  Additional charge for high roof (2 stories or greater) | 60.00 SQ | | 0.00 | 15.52 | 0.00 | 186.24 | 1,117.44 |
| Totals:  Type 4 (x2) | | | | | 4,697.25 | 43,150.36 | 258,902.17 |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### Type 5 (x2)



| | | |
|---|---|---|
| 4,721.38 | Surface Area | 47.21  Number of Squares |
| 309.37 | Total Perimeter Length | |

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **RUBBER ROOFING** | | | | | | | | |
| 730.  R&R Rubber roofing - Mechanically attached - 60 mil | 94.43 | SQ | | 57.90 | 375.78 | 795.32 | 8,349.54 | 50,097.27 |
| 731.  Insulation - fiberglass board, 1" | 94.43 | SQ | | 0.00 | 169.81 | 487.54 | 3,304.54 | 19,827.24 |
| 732.  Central air - condenser unit - Detach & reset | 16.00 | EA | | 0.00 | 547.06 | 0.00 | 1,750.60 | 10,503.56 |
| 733.  R&R Pipe jack flashing for rubber roofing | 16.00 | EA | | 6.17 | 67.18 | 60.54 | 246.82 | 1,480.96 |
| 735.  R&R Exhaust cap - through flat roof | 16.00 | EA | | 7.01 | 105.65 | 97.23 | 379.96 | 2,279.75 |
| 736.  R&R Chimney flashing - large (32" x 60") | 8.00 | EA | | 19.50 | 507.83 | 78.56 | 859.44 | 5,156.64 |
| 737.  Remove Additional charge for high roof (2 stories or greater) | 94.43 | SQ | | 4.12 | 0.00 | 0.00 | 77.82 | 466.87 |
| 738.  Additional charge for high roof (2 stories or greater) | 94.43 | SQ | | 0.00 | 15.52 | 0.00 | 293.12 | 1,758.67 |
| **MANSARD ROOFING** | | | | | | | | |
| 819.  Remove Laminated - comp. shingle rfg. - w/out felt | 62.00 | SQ | | 44.57 | 0.00 | 0.00 | 552.66 | 3,316.00 |
| 820.  Laminated - comp. shingle rfg. - w/out felt | 74.67 | SQ | | 0.00 | 192.40 | 627.48 | 2,998.80 | 17,992.79 |
| 868.  R&R Ridge cap - composition shingles | 112.00 | LF | | 2.15 | 3.42 | 9.76 | 126.72 | 760.32 |
| 821.  R&R Gravel stop | 618.73 | LF | | 0.26 | 2.57 | 35.22 | 357.24 | 2,143.47 |
| 822.  Roofing felt - 15 lb. | 62.00 | SQ | | 0.00 | 25.56 | 30.05 | 322.96 | 1,937.73 |
| 823.  Exterior light fixture - Detach & reset | 4.00 | EA | | 0.00 | 69.47 | 0.00 | 55.58 | 333.46 |
| 824.  Remove Commercial sign face | 40.00 | SF | | 1.17 | 0.00 | 0.00 | 9.36 | 56.16 |
| 825.  Install Commercial sign face | 40.00 | SF | | 0.00 | 2.53 | 0.00 | 20.24 | 121.44 |
| 826.  Remove Additional charge for high roof (2 stories or greater) | 30.00 | SQ | | 4.12 | 0.00 | 0.00 | 24.72 | 148.32 |
| 827.  Additional charge for high roof (2 stories or greater) | 30.00 | SQ | | 0.00 | 15.52 | 0.00 | 93.12 | 558.72 |
| Totals:  Type 5 (x2) | | | | | | 2,221.70 | 19,823.24 | 118,939.37 |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### Type 6 (x1)



| | |
|---|---|
| 11,180.42  Surface Area | 111.80  Number of Squares |
| 595.90  Total Perimeter Length | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **RUBBER ROOFING** | | | | | | | |
| 739.  R&R Rubber roofing - Mechanically attached - 60 mil | 114.00 SQ | | 57.90 | 375.78 | 960.14 | 10,079.92 | 60,479.58 |
| 740.  Insulation - fiberglass board, 1" | 111.80 SQ | | 0.00 | 169.81 | 577.22 | 3,912.40 | 23,474.38 |
| 741.  Central air - condenser unit - Detach & reset | 16.00 EA | | 0.00 | 547.06 | 0.00 | 1,750.60 | 10,503.56 |
| 742.  R&R Pipe jack flashing for rubber roofing | 16.00 EA | | 6.17 | 67.18 | 60.54 | 246.82 | 1,480.96 |
| 743.  R&R Flash parapet wall only | 100.00 LF | | 1.56 | 10.62 | 12.25 | 246.06 | 1,476.31 |
| 744.  R&R Exhaust cap - through flat roof | 16.00 EA | | 7.01 | 105.65 | 97.23 | 379.96 | 2,279.75 |
| 745.  R&R Chimney flashing - large (32" x 60") | 8.00 EA | | 19.50 | 507.83 | 78.56 | 859.44 | 5,156.64 |
| 746.  Remove Additional charge for high roof (2 stories or greater) | 111.80 SQ | | 4.12 | 0.00 | 0.00 | 92.12 | 552.74 |
| 747.  Additional charge for high roof (2 stories or greater) | 111.80 SQ | | 0.00 | 15.52 | 0.00 | 347.02 | 2,082.16 |
| **MANSARD ROOFING** | | | | | | | |
| 828.  Remove Laminated - comp. shingle rfg. - w/out felt | 43.20 SQ | | 44.57 | 0.00 | 0.00 | 385.08 | 2,310.50 |
| 829.  Laminated - comp. shingle rfg. - w/out felt | 52.00 SQ | | 0.00 | 192.40 | 436.97 | 2,088.36 | 12,530.13 |
| 869.  R&R Ridge cap - composition shingles | 56.00 LF | | 2.15 | 3.42 | 4.88 | 63.36 | 380.16 |
| 830.  R&R Gravel stop | 596.73 LF | | 0.26 | 2.57 | 33.97 | 344.56 | 2,067.28 |
| 831.  Roofing felt - 15 lb. | 43.20 SQ | | 0.00 | 25.56 | 20.94 | 225.02 | 1,350.15 |
| 832.  Exterior light fixture - Detach & reset | 4.00 EA | | 0.00 | 69.47 | 0.00 | 55.58 | 333.46 |
| 833.  Remove Commercial sign face | 40.00 SF | | 1.17 | 0.00 | 0.00 | 9.36 | 56.16 |
| 834.  Install Commercial sign face | 40.00 SF | | 0.00 | 2.53 | 0.00 | 20.24 | 121.44 |
| 835.  Remove Additional charge for high roof (2 stories or greater) | 20.00 SQ | | 4.12 | 0.00 | 0.00 | 16.48 | 98.88 |
| 836.  Additional charge for high roof (2 stories or greater) | 20.00 SQ | | 0.00 | 15.52 | 0.00 | 62.08 | 372.48 |



## KATERRA

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

**CONTINUED - Type 6 (x1)**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals: Type 6 (x1) | | | | | 2,282.70 | 21,184.46 | 127,106.72 |



### Type 7 (x1)

2,484.76  Surface Area        24.85  Number of Squares
200.35  Total Perimeter Length

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **RUBBER ROOFING** | | | | | | | |
| 748. R&R Rubber roofing - Mechanically attached - 60 mil | 24.85 SQ | | 57.90 | 375.78 | 209.29 | 2,197.24 | 13,183.48 |
| 749. Insulation - fiberglass board, 1" | 24.85 SQ | | 0.00 | 169.81 | 128.30 | 869.62 | 5,217.70 |
| 750. Central air - condenser unit - Detach & reset | 1.00 EA | | 0.00 | 547.06 | 0.00 | 109.42 | 656.48 |
| 751. R&R Pipe jack flashing for rubber roofing | 2.00 EA | | 6.17 | 67.18 | 7.57 | 30.86 | 185.13 |
| 753. R&R Exhaust cap - through flat roof | 1.00 EA | | 7.01 | 105.65 | 6.08 | 23.76 | 142.50 |
| 755. Remove Additional charge for high roof (2 stories or greater) | 24.85 SQ | | 4.12 | 0.00 | 0.00 | 20.48 | 122.86 |
| 756. Additional charge for high roof (2 stories or greater) | 24.85 SQ | | 0.00 | 15.52 | 0.00 | 77.14 | 462.81 |
| **MANSARD ROOFING** | | | | | | | |
| 837. Remove Laminated - comp. shingle rfg. - w/out felt | 28.00 SQ | | 44.57 | 0.00 | 0.00 | 249.60 | 1,497.56 |
| 838. Laminated - comp. shingle rfg. - w/out felt | 33.67 SQ | | 0.00 | 192.40 | 282.94 | 1,352.20 | 8,113.25 |
| 870. R&R Ridge cap - composition shingles | 56.00 LF | | 2.15 | 3.42 | 4.88 | 63.36 | 380.16 |
| 839. R&R Gravel stop | 200.35 LF | | 0.26 | 2.57 | 11.40 | 115.68 | 694.07 |
| 840. Roofing felt - 15 lb. | 28.00 SQ | | 0.00 | 25.56 | 13.57 | 145.86 | 875.11 |
| 841. Exterior light fixture - Detach & reset | 2.00 EA | | 0.00 | 69.47 | 0.00 | 27.78 | 166.72 |
| 842. Remove Commercial sign face | 10.00 SF | | 1.17 | 0.00 | 0.00 | 2.34 | 14.04 |
| 843. Install Commercial sign face | 10.00 SF | | 0.00 | 2.53 | 0.00 | 5.06 | 30.36 |
| 844. Remove Additional charge for high roof (2 stories or greater) | 14.00 SQ | | 4.12 | 0.00 | 0.00 | 11.54 | 69.22 |



**KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Type 7 (x1)

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 845.  Additional charge for high roof (2 stories or greater) | 14.00 SQ | | 0.00 | 15.52 | 0.00 | 43.46 | 260.74 |
| Totals:  Type 7 (x1) | | | | | 664.03 | 5,345.40 | 32,072.19 |



### Type 8 (x1)

3,762.10  Surface Area  
260.16  Total Perimeter Length  
37.62  Number of Squares

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **RUBBER ROOFING** | | | | | | | |
| 757.  R&R Rubber roofing - Mechanically attached - 60 mil | 37.62 SQ | | 57.90 | 375.78 | 316.85 | 3,326.38 | 19,958.27 |
| 758.  Insulation - fiberglass board, 1" | 37.62 SQ | | 0.00 | 169.81 | 194.23 | 1,316.50 | 7,898.98 |
| 759.  Central air - condenser unit - Detach & reset | 2.00 EA | | 0.00 | 547.06 | 0.00 | 218.82 | 1,312.94 |
| 760.  R&R Pipe jack flashing for rubber roofing | 4.00 EA | | 6.17 | 67.18 | 15.14 | 61.70 | 370.24 |
| 761.  R&R Exhaust cap - through flat roof | 4.00 EA | | 7.01 | 105.65 | 24.31 | 94.98 | 569.93 |
| 762.  Remove Additional charge for high roof (2 stories or greater) | 37.62 SQ | | 4.12 | 0.00 | 0.00 | 31.00 | 185.99 |
| 763.  Additional charge for high roof (2 stories or greater) | 37.62 SQ | | 0.00 | 15.52 | 0.00 | 116.78 | 700.64 |
| 766.  R&R Flat roof exhaust vent / cap - gooseneck 12" | 1.00 EA | | 7.01 | 78.14 | 3.28 | 17.68 | 106.11 |
| **MANSARD ROOFING** | | | | | | | |
| 846.  Remove Laminated - comp. shingle rfg. - w/out felt | 15.00 SQ | | 44.57 | 0.00 | 0.00 | 133.72 | 802.27 |
| 847.  Laminated - comp. shingle rfg. - w/out felt | 18.00 SQ | | 0.00 | 192.40 | 151.26 | 722.90 | 4,337.36 |
| 871.  R&R Ridge cap - composition shingles | 56.00 LF | | 2.15 | 3.42 | 4.88 | 63.36 | 380.16 |
| 848.  R&R Gravel stop | 260.16 LF | | 0.26 | 2.57 | 14.81 | 150.20 | 901.26 |
| 849.  Roofing felt - 15 lb. | 15.00 SQ | | 0.00 | 25.56 | 7.27 | 78.14 | 468.81 |
| 850.  Exterior light fixture - Detach & reset | 2.00 EA | | 0.00 | 69.47 | 0.00 | 27.78 | 166.72 |



**KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Type 8 (x1)

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 853. Remove Additional charge for high roof (2 stories or greater) | 7.00 SQ | | 4.12 | 0.00 | 0.00 | 5.76 | 34.60 |
| 854. Additional charge for high roof (2 stories or greater) | 7.00 SQ | | 0.00 | 15.52 | 0.00 | 21.72 | 130.36 |
| Totals: Type 8 (x1) | | | | | 732.03 | 6,387.42 | 38,324.64 |

### Type 9 (x1)

| | | |
|---|---|---|
| 11,878.95 | Surface Area | 118.79 Number of Squares |
| 801.14 | Total Perimeter Length | |



| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **RUBBER ROOFING** | | | | | | | |
| 767. R&R Rubber roofing - Mechanically attached - 60 mil | 121.00 SQ | | 57.90 | 375.78 | 1,019.10 | 10,698.88 | 64,193.26 |
| 768. Insulation - fiberglass board, 1" | 118.79 SQ | | 0.00 | 169.81 | 613.30 | 4,157.00 | 24,942.03 |
| 769. Central air - condenser unit - Detach & reset | 24.00 EA | | 0.00 | 547.06 | 0.00 | 2,625.88 | 15,755.32 |
| 770. R&R Pipe jack flashing for rubber roofing | 24.00 EA | | 6.17 | 67.18 | 90.81 | 370.24 | 2,221.45 |
| 771. R&R Flash parapet wall only | 200.00 LF | | 1.56 | 10.62 | 24.50 | 492.10 | 2,952.60 |
| 772. R&R Exhaust cap - through flat roof | 24.00 EA | | 7.01 | 105.65 | 145.85 | 569.94 | 3,419.63 |
| 773. R&R Chimney flashing - large (32" x 60") | 12.00 EA | | 19.50 | 507.83 | 117.83 | 1,289.16 | 7,734.95 |
| 774. Remove Additional charge for high roof (2 stories or greater) | 118.79 SQ | | 4.12 | 0.00 | 0.00 | 97.88 | 587.29 |
| 775. Additional charge for high roof (2 stories or greater) | 118.79 SQ | | 0.00 | 15.52 | 0.00 | 368.72 | 2,212.34 |
| **MANSARD ROOFING** | | | | | | | |
| 855. Remove Laminated - comp. shingle rfg. - w/out felt | 60.60 SQ | | 44.57 | 0.00 | 0.00 | 540.18 | 3,241.12 |
| 856. Laminated - comp. shingle rfg. - w/out felt | 73.00 SQ | | 0.00 | 192.40 | 613.44 | 2,931.72 | 17,590.36 |
| 872. R&R Ridge cap - composition shingles | 56.00 LF | | 2.15 | 3.42 | 4.88 | 63.36 | 380.16 |
| 857. R&R Gravel stop | 813.14 LF | | 0.26 | 2.57 | 46.29 | 469.50 | 2,816.98 |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - Type 9 (x1)

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 858.  Roofing felt - 15 lb. | 60.60 SQ | | 0.00 | 25.56 | 29.37 | 315.66 | 1,893.97 |
| 859.  Exterior light fixture - Detach & reset | 6.00 EA | | 0.00 | 69.47 | 0.00 | 83.36 | 500.18 |
| 860.  Remove Commercial sign face | 60.00 SF | | 1.17 | 0.00 | 0.00 | 14.04 | 84.24 |
| 861.  Install Commercial sign face | 60.00 SF | | 0.00 | 2.53 | 0.00 | 30.36 | 182.16 |
| 862.  Remove Additional charge for high roof (2 stories or greater) | 30.00 SQ | | 4.12 | 0.00 | 0.00 | 24.72 | 148.32 |
| 863.  Additional charge for high roof (2 stories or greater) | 30.00 SQ | | 0.00 | 15.52 | 0.00 | 93.12 | 558.72 |
| Totals:  Type 9 (x1) | | | | | 2,705.37 | 25,235.82 | 151,415.08 |
| Total: Main Level | | | | | **45,561.62** | **409,175.54** | **2,455,053.00** |
| Total: Roof Types | | | | | **45,561.62** | **409,175.54** | **2,455,053.00** |

### Exterior

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 887.  Landscaping Debris Removal | 1.00 EA | | 0.00 | 40,000.00 | 0.00 | 8,000.00 | 48,000.00 |
| 890.  Asphalt paving - 2" with 6" base - Residential | 9,000.00 SF | | 0.00 | 4.58 | 1,513.69 | 8,546.74 | 51,280.43 |
| Totals:  Exterior | | | | | 1,513.69 | 16,546.74 | 99,280.43 |

### General Conditions

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 873.  Commercial Supervision / Project Management - per hour | 400.00 HR | | 0.00 | 67.01 | 0.00 | 5,360.80 | 32,164.80 |
| 874.  Boom lift - 50'-60' reach (per month) | 3.00 MO | | 0.00 | 3,130.00 | 0.00 | 1,878.00 | 11,268.00 |
| 875.  Two ladders with jacks and plank (per week) | 20.00 WK | | 0.00 | 325.12 | 0.00 | 1,300.48 | 7,802.88 |
| 876.  Job-site cargo/storage container - 40' long - per month | 3.00 MO | | 0.00 | 115.84 | 29.97 | 75.50 | 452.99 |
| 877.  Temporary fencing - 1-4 months (per month) | 200.00 LF | | 0.00 | 1.76 | 0.00 | 70.40 | 422.40 |
| 878.  Dumpster load - Approx. 40 yards, 7-8 tons of debris | 3.00 EA | | 610.95 | 0.00 | 0.00 | 366.58 | 2,199.43 |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

### CONTINUED - General Conditions

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 879.  Temporary toilet (per month) | 6.00 | MO | | 0.00 | 154.36 | 0.00 | 185.24 | 1,111.40 |
| 880.  Taxes, insurance, permits & fees (Bid Item) | 1.00 | EA | | 0.00 | 4,400.00 | 0.00 | 880.00 | 5,280.00 |
| 881.  Project Management Lodging | 75.00 | EA | | 0.00 | 120.00 | 0.00 | 0.00 | 9,000.00 |
| Totals:  General Conditions | | | | | | 29.97 | 10,117.00 | 69,701.90 |
| **Line Item Totals: CANDLEWOOD_RESTO** | | | | | | **49,044.17** | **479,306.34** | **2,884,831.28** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 112,311.59 | SF Walls | 32,604.59 | SF Ceiling | 144,916.18 | SF Walls and Ceiling |
| 32,604.59 | SF Floor | 3,622.73 | SY Flooring | 13,642.50 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 16,021.17 | LF Ceil. Perimeter |
| 32,604.59 | Floor Area | 36,228.37 | Total Area | 117,948.95 | Interior Wall Area |
| 55,818.60 | Exterior Wall Area | 5,372.67 | Exterior Perimeter of Walls | | |
| 61,951.50 | Surface Area | 619.51 | Number of Squares | 3,924.20 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

 **KATERRA**

KATERRA
3200 Earhart Drive
Carrolton, TX 75006
C: (972) 818-1065
Katerra.com

## Recap by Category

| O&P Items | Total | % |
|---|---|---|
| CLEANING | 6,172.37 | 0.21% |
| CONCRETE & ASPHALT | 41,220.00 | 1.43% |
| CONTENT MANIPULATION | 3,555.02 | 0.12% |
| GENERAL DEMOLITION | 199,310.28 | 6.91% |
| DRYWALL | 34,136.22 | 1.18% |
| ELECTRICAL | 101.33 | 0.00% |
| MISC. EQUIPMENT - COMMERCIAL | 2,099.90 | 0.07% |
| HEAVY EQUIPMENT | 9,390.00 | 0.33% |
| PERMITS AND FEES | 4,400.00 | 0.15% |
| HAZARDOUS MATERIAL REMEDIATION | 136,500.00 | 4.73% |
| HEAT,  VENT & AIR CONDITIONING | 181,076.86 | 6.28% |
| INSULATION | 14,583.79 | 0.51% |
| LABOR ONLY | 26,804.00 | 0.93% |
| LIGHT FIXTURES | 6,395.28 | 0.22% |
| LANDSCAPING | 40,000.00 | 1.39% |
| PAINTING | 20,212.20 | 0.70% |
| ROOFING | 1,613,742.96 | 55.94% |
| SCAFFOLDING | 6,502.40 | 0.23% |
| TEMPORARY REPAIRS | 1,278.16 | 0.04% |
| **O&P Items Subtotal** | **2,347,480.77** | **81.37%** |

| Non-O&P Items | Total | % |
|---|---|---|
| USER DEFINED ITEMS | 9,000.00 | 0.31% |
| **Non-O&P Items Subtotal** | **9,000.00** | **0.31%** |
| O&P Items Subtotal | 2,347,480.77 | 81.37% |
| Material Sales Tax | 49,014.20 | 1.70% |
| Storage Rental Tax | 29.97 | 0.00% |
| Overhead | 239,653.17 | 8.31% |
| Profit | 239,653.17 | 8.31% |
| **Total** | **2,884,831.28** | **100.00%** |